JS-6

Annie S. Wang (SBN 243027)
annie@wangalc.com
J. Andrew Coombs, Of Counsel (SBN 123881)
andy@wangalc.com
Wang Law Corporation
1150 Foothill Boulevard, Suite E
La Cañada Flintridge, California 91011
Telephone: (818) 500-3200
Facsimile: (818) 500-3201

Attorneys for Plaintiffs
Twentieth Century Fox Film Corporation
and Warner Bros. Home Entertainment Inc.

Rod S. Berman (Bar No. 105444)
rxb@jmbm.com
Stan M. Gibson (Bar No. 162329)
smg@jmbm.com
Remi T. Salter (Bar No. 316327)
rts@jmbm.com
Jeffer Mangels Butler & Mitchell LLP
1900 Avenue of the Stars, Seventh Floor
Los Angeles, California 90067-4308
Telephone: (310) 203-8080
Facsimile: (310) 203-0567

Attorneys for Defendants
Chung Park a/k/a Charlie Park
and Giftjoy, Inc.

## UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| Twentieth Century Fox Film Corporation and Warner Bros. Home Entertainment Inc., | Case No. CV18-02442 SJO (RAOx) |
| Plaintiffs, | CONSENT DECREE AND PERMANENT INJUNCTION |
| v. | |
| Chung Park a/k/a Charlie Park, Giftjoy, Inc. and Does 1 – 10, inclusive, | |
| Defendants. | |

The Court, having read and considered the Joint Stipulation for Entry of
Consent Decree and Permanent Injunction that has been executed by Plaintiffs

Twentieth Century Fox Film Corporation and Warner Bros. Home Entertainment Inc. (collectively "Plaintiffs") and Defendants Chung Park a/k/a Charlie Park and Giftjoy, Inc. (collectively "Defendants") in this action, and good cause appearing therefore, hereby:

ORDERS that based on the Parties' Stipulation and only as to Defendants, their successors, heirs, and assignees, this Injunction shall be and is hereby entered in the within action as follows:

1) This Court has jurisdiction over the parties to this action and over the subject matter hereof pursuant to 17 U.S.C. § 101 *et seq*., and 28 U.S.C. §§ 1331 and 1338. Service of process was properly made against Defendants.

2) One or other of the Plaintiffs, or one of their respective affiliates, own or control the copyrights or pertinent exclusive rights to distribute or license the distribution of home video and digital products, including video home cassettes as well as optical discs, including, but not limited to, digital versatile discs (DVDs) and Blu-ray discs (collectively "Media Products") incorporating the motion picture or television episodes subject to the copyright registrations listed in Exhibits "A" and "B" attached hereto and incorporated herein by this reference (collectively referred to herein as "Plaintiffs' Works").

3) Plaintiffs have alleged that Defendants have made unauthorized uses of Plaintiffs' Works or substantially similar likenesses or colorable imitations thereof.

4) Defendants and their agents, servants, employees, representatives, successor and assigns, and all persons, firms, corporations or other entities in active concert or participation with him who receive actual notice of the Injunction are hereby restrained and permanently enjoined from infringing – directly, contributorily or vicariously – or enabling, facilitating, permitting, assisting, soliciting, encouraging, inducing, authorizing, aiding or abetting, materially contributing to, or persuading anyone to infringe in any manner Plaintiffs' Works, including, but not limited to, the

following:

    a)    Copying, reproducing, downloading, distributing, uploading, linking to, transmitting, or publicly performing, or using trademarks, trade names or logos in connection with unauthorized Media Products containing any of Plaintiffs' Works;

    b)    Enabling, facilitating, permitting, assisting, soliciting, encouraging, abetting, or inducing any person or entity to copy, reproduce, download, distribute, upload, link to, transmit, or publicly perform any unauthorized versions of Plaintiffs' Works; or

    c)    Profiting from the unauthorized copying, reproduction, downloading, distribution, uploading, linking to, transmission, or public performance of any of Plaintiffs' Works while declining to exercise a right to stop or limit such unauthorized copying, reproduction, downloading, distribution, uploading, linking to, transmission, or public performance of any of Plaintiffs' Works.

5)    Plaintiffs are entitled to, and shall recover from Defendants, the maximum sum of Two Hundred Fifty Thousand Dollars ($250,000.00), pursuant to the terms of the parties' Release and Settlement Agreement dated and effective June 4, 2018.

6)    Each side shall bear its own fees and costs of suit.

7)    Except as provided herein, all claims alleged in the Complaint are dismissed without prejudice.

8)    This Injunction shall be deemed to have been served upon Defendants at the time of its execution by the Court.

9)    The Court finds there is no just reason for delay in entering this Injunction and, pursuant to Rule 54(a) of the Federal Rules of Civil Procedure, the Court directs immediate entry of this Injunction against Defendants.

10)    The Court shall retain jurisdiction over Defendants and of this action to

entertain such further proceedings and to enter such further orders as may be necessary or appropriate to implement and enforce the provisions of this Injunction or of the parties' Release and Settlement Agreement dated and effective June 4, 2018.

DATED:     June 27, 2018

_____
Hon. S. James Otero
United States District Judge


PRESENTED BY:

Wang Law Corporation


By: _____
        Annie S. Wang
        J. Andrew Coombs, Of Counsel
Attorneys for Plaintiffs
Twentieth Century Fox Film Corporation and
Warner Bros. Home Entertainment Inc.



Jeffer Mangels Butler & Mitchell LLP


By: _____
        Rod S. Berman
Attorneys for Defendants
Chung Park a/k/a Charlie Park and
Giftjoy, Inc.

**EXHIBIT "A"**

**FOX**

| COPYRIGHT REG. NUMBER: | TITLE OF WORK/DESCRIPTION: |
|---|---|
| PA 1-048-405 | 24 SERIES – PILOT EPISODE/24 : NO. 1AFF79, 12:00 AM - 1:00 PM |
| PA 1-068-462 | 24 : NO. 1AFF01, 1:00 AM-2:00 AM |
| PA 1-068-463 | 24 : NO. 1AFF02, 2:00 AM - 3:00 AM |
| PA 1-068-464 | 24 : NO. 1AFF03, 3:00 AM - 4:00 AM |
| PA 1-068-763 | 24 : NO. 1AFF04, 4:00 AM - 5:00 AM |
| PA 1-068-629 | 24 : NO. 1AFF05, 5:00 AM-6:00 AM |
| PA 1-068-639 | 24 : NO. 1AFF06, 6:00 AM-7:00 AM |
| PA 1-068-764 | 24 : NO. 1AFF07, 7:00 AM - 8:00 AM |
| PA 1-068-765 | 24 : NO. 1AFF08, 8:00 AM - 9:00 AM |
| PA 1-069-141 | 24 : NO. 1AFF09, 9:00 AM-10:00 AM |
| PA 1-069-142 | 24 : NO. 1AFF10, 10:00 AM-11:00 AM |
| PA 1-069-145 | 24 : NO. 1AFF11, 11:00 AM-12:00 PM |
| PA 1-069-340 | 24 : NO. 1AFF12, 12:00 PM - 1:00 PM |
| PA 1-069-341 | 24 : NO. 1AFF13, 1:00 PM - 2:00 PM |
| PA 1-069-342 | 24 : NO. 1AFF14, 2:00 PM - 3:00 PM |
| PA 1-069-343 | 24 : NO. 1AFF15, 3:00 PM - 4:00 PM |
| PA 1-069-344 | 24 : NO. 1AFF16, 4:00 PM - 5:00 PM |
| PA 1-069-345 | 24 : NO. 1AFF17, 5:00 PM - 6:00 PM |
| PA 1-078-777 | 24 : NO. 1AFF18, 6:00 PM - 7:00 PM |
| PA 1-078-530 | 24 : NO. 1AFF19, 7:00 PM - 8:00 PM |
| PA 1-078-575 | 24 : NO. 1AFF20, 8:00 PM-9:00 PM |
| PA 1-078-778 | 24 : NO. 1AFF21, 9:00 PM-10:00 PM |
| PA 1-078-927 | 24 : NO. 1AFF22, 10:00 PM-11:00 PM |
| PA 1-085-078 | 24 : NO. 1AFF23, 11:00 PM-12:00 AM |
| PA 1-097-420 | 24 SERIES – SEASON 2, 8:00 A.M. – 9:00 A.M. EPISODE |
| PA 1-110-454 | 24 SERIES – SEASON 2, 9:00 A.M. – 10:00 A.M. EPISODE |
| PA 1-110-453 | 24 SERIES – SEASON 2, 10:00 A.M. – 11:00 A.M. EPISODE |
| PA 1-097-747 | 24 SERIES – SEASON 2, 11:00 A.M. – 12:00 P.M. EPISODE |
| PA 1-097-748 | 24 SERIES – SEASON 2, 12:00 P.M. – 1:00 P.M. EPISODE |
| PA 1-110-627 | 24 SERIES – SEASON 2, 1:00 P.M. – 2:00 P.M. EPISODE |
| PA 1-110-628 | 24 SERIES – SEASON 2, 2:00 P.M. – 3:00 P.M. EPISODE |
| PA 1-121-059 | 24 SERIES – SEASON 2, 3:00 P.M. – 4:00 P.M. EPISODE |
| PA 1-120-125 | 24 SERIES – SEASON 2, 4:00 P.M. – 5:00 P.M. EPISODE |
| PA 1-121-095 | 24 SERIES – SEASON 2, 5:00 P.M. – 6:00 P.M. EPISODE |
| PA 1-124-306 | 24 SERIES – SEASON 2, 6:00 P.M. – 7:00 P.M. EPISODE |
| PA 1-124-303 | 24 SERIES – SEASON 2, 7:00 P.M. – 8:00 P.M. EPISODE |
| PA 1-124-558 | 24 SERIES – SEASON 2, 8:00 P.M. – 9:00 P.M. EPISODE |
| PA 1-188-054 | 24 SERIES – SEASON 2, 9:00 P.M. – 10:00 P.M. EPISODE |
| PA 1-124-717 | 24 SERIES – SEASON 2, 11:00 P.M. – 12:00 A.M. EPISODE |
| PA 1-127-703 | 24 SERIES – SEASON 2, 12:00 A.M. – 1:00 A.M. EPISODE |
| PA 1-127-700 | 24 SERIES – SEASON 2, 1:00 A.M. – 2:00 A.M. EPISODE |
| PA 1-128-066 | 24 SERIES – SEASON 2, 2:00 A.M. – 3:00 A.M. EPISODE |
| PA 1-130-020 | 24 SERIES – SEASON 2, 3:00 A.M. – 4:00 A.M. EPISODE |
| PA 1-130-019 | 24 SERIES – SEASON 2, 4:00 A.M. – 5:00 A.M. EPISODE |
| PA 1-133-310 | 24 SERIES – SEASON 2, 5:00 A.M. – 6:00 A.M. EPISODE |
| PA 1-133-307 | 24 SERIES – SEASON 2, 6:00 A.M. – 7:00 A.M. EPISODE |
| PA 1-148-579 | 24 SERIES – SEASON 2, 7:00 A.M. – 8:00 A.M. EPISODE |
| PA 1-156-104 | 24 SERIES – SEASON 3, 1:00 P.M. – 2:00 P.M. EPISODE |
| PA 1-156-105 | 24 SERIES – SEASON 3, 2:00 P.M. – 3:00 P.M. EPISODE |
| PA 1-190-073 | 24 SERIES – SEASON 3, 3:00 P.M. – 4:00 P.M. EPISODE |
| PA 1-193-051 | 24 SERIES – SEASON 3, 4:00 P.M. – 5:00 P.M. EPISODE |
| PA 1-193-198 | 24 SERIES – SEASON 3, 5:00 P.M. – 6:00 P.M. EPISODE |
| PA 1-193-199 | 24 SERIES – SEASON 3, 6:00 P.M. – 7:00 P.M. EPISODE |
| PA 1-202-043 | 24 SERIES – SEASON 3, 7:00 P.M. – 8:00 P.M. EPISODE |
| PA 1-191-876 | 24 SERIES – SEASON 3, 8:00 P.M. – 9:00 P.M. EPISODE |
| PA 1-202-821 | 24 SERIES – SEASON 3, 9:00 P.M. – 10:00 P.M. EPISODE |
| PA 1-191-886 | 24 SERIES – SEASON 3, 10:00 P.M. – 11:00 P.M. EPISODE |
| PA 1-202-822 | 24 SERIES – SEASON 3, 11:00 P.M. – 12:00 A.M. EPISODE |
| PA 1-202-823 | 24 SERIES – SEASON 3, 12:00 A.M. – 1:00 A.M. EPISODE |
| PA 1-205-207 | 24 SERIES – SEASON 3, 1:00 A.M. – 2:00 A.M. EPISODE |
| PA 1-205-307 | 24 SERIES – SEASON 3, 2:00 A.M. – 3:00 A.M. EPISODE |
| PA 1-205-208 | 24 SERIES – SEASON 3, 3:00 A.M. – 4:00 A.M. EPISODE |
| PA 1-213-072 | 24 SERIES – SEASON 3, 4:00 A.M. – 5:00 A.M. EPISODE |
| PA 1-213-071 | 24 SERIES – SEASON 3, 5:00 A.M. – 6:00 A.M. EPISODE |
| PA 1-213-073 | 24 SERIES – SEASON 3, 6:00 A.M. – 7:00 A.M. EPISODE |
| PA 1-213-074 | 24 SERIES – SEASON 3, 7:00 A.M. – 8:00 A.M. EPISODE |
| PA 1-221-554 | 24 SERIES – SEASON 3, 8:00 A.M. – 9:00 A.M. EPISODE |
| PA 1-221-757 | 24 SERIES – SEASON 3, 9:00 A.M. – 10:00 A.M. EPISODE |
| PA 1-221-758 | 24 SERIES – SEASON 3, 10:00 A.M. – 11:00 A.M. EPISODE |
| PA 1-213-497 | 24 SERIES – SEASON 3, 11:00 A.M. – 12:00 P.M. EPISODE |
| PA 1-231-498 | 24 SERIES – SEASON 3, 12:00 P.M. – 1:00 P.M. EPISODE |
| PAU 2-896-327 | 24 SERIES SEASON 4 TEASER. |
| PA 1-250-984 | 24 SERIES SEASON 4 7:00 A.M. – 8:00 A.M. EPISODE |
| PA 1-251-034 | 24 SERIES SEASON 4 8:00 A.M. – 9:00 A.M. EPISODE |
| PA 1-250-990 | 24 SERIES SEASON 4 9:00 A.M. – 10:00 A.M. EPISODE |
| PA 1-250-989 | 24 SERIES SEASON 4 10:00 A.M. – 11:00 A.M. EPISODE |
| PA 1-251-035 | 24 SERIES SEASON 4 11:00 A.M. – 12:00 P.M. EPISODE |
| PA 1-251-036 | 24 SERIES SEASON 4 12:00 P.M. – 1:00 P.M. EPISODE |
| PA 1-251-037 | 24 SERIES SEASON 4 1:00 P.M. – 2:00 P.M. EPISODE |
| PA 1-251-038 | 24 SERIES SEASON 4 2:00 P.M. – 3:00 P.M. EPISODE |
| PA 1-251-039 | 24 SERIES SEASON 4 3:00 P.M. – 4:00 P.M. EPISODE |
| PA 1-251-040 | 24 SERIES SEASON 4 4:00 P.M. – 5:00 P.M. EPISODE |
| PA 1-268-192 | 24 SERIES SEASON 4 5:00 P.M. – 6:00 P.M. EPISODE |
| PA 1-265-836 | 24 SERIES SEASON 4 6:00 P.M. – 7:00 P.M. EPISODE |
| PA 1-289-596 | 24 SERIES SEASON 4 7:00 PM - 8:00 PM EPISODE |
| PA 1-265-880 | 24 SERIES SEASON 4 8:00 P.M. – 9:00 P.M. EPISODE |
| PA 1-267-699 | 24 SERIES SEASON 4 9:00 P.M. – 10:00 P.M. EPISODE |
| PA 1-251-109 | 24 SERIES SEASON 4 10:00 P.M. – 11:00 P.M. EPISODE |
| PA 1-251-111 | 24 SERIES SEASON 4 11:00 P.M. – 12:00 A.M. EPISODE |
| PA 1-275-060 | 24 SERIES SEASON 4 12:00 A.M. – 1:00 A.M. EPISODE |
| PA 1-257-241 | 24 : NO. 4AFF19, 1:00 AM - 2:00 AM EPISODE |
| PA 1-257-239 | 24 : NO. 4AFF20, 2:00 AM - 3:00 AM EPISODE |
| PA 1-257-240 | 24 : NO. 4AFF21, 3:00 AM - 4:00 AM EPISODE |
| PA 1-257-242 | 24 : NO. 4AFF22, 4:00 AM - 5:00 AM EPISODE |
| PA 1-257-339 | 24 : NO. 4AFF23, 5:00 AM-6:00 AM EPISODE |
| PA 1-259-780 | 24 SERIES : NO. 6AFF24, 6:00 AM-7:00 AM EPISODE |
| PA 1-259-432 | 24 : NO. 5AFF01, 7:00 AM- 8:00 AM |
| PA 1-259-433 | 24 : NO. 5AFF02, 8:00 AM–9:00 AM |
| PA 1-259-595 | 24, : NO. 5AFF03, 9:00 AM–10:00 AM |
| PA 1-260-148 | 24 : NO. 5AFF04, 10:00 AM–11:00 AM |
| PA 1-260-148 | 24 SERIES – SEASON 5, 11:00 A.M. – 12:00 P.M. EPISODE |
| PA 1-313-494 | 24 SERIES – SEASON 5, 12:00 P.M. – 1:00 P.M. EPISODE |
| PA 1-320-129 | 24 : NO. 5AFF07, 1:00 PM–2:00 PM. |
| PA 1-280-735 | 24 SERIES – SEASON 5, 2:00 P.M. – 3:00 P.M. EPISODE |
| PA 1-260-162 | 24 : NO. 5AFF09, 3:00 PM–4:00 PM |
| PA 1-260-161 | 24 : NO. 5AFF10, 4:00 PM–5:00 PM |
| PA 1-308-474 | 24 SERIES – SEASON 5, 5:00 P.M. – 6:00 P.M. EPISODE |
| PA 1-308-475 | 24 : NO. 5AFF12, 6:00 PM–7:00 PM |
| PA 1-308-476 | 24 : NO. 5AFF13, 7:00 PM–8:00 PM |
| PA 1-308-477 | 24 SERIES – SEASON 5, 8:00 P.M. – 9:00 P.M. EPISODE |
| PA 1-260-381 | 24 : NO. 5AFF15, 9:00 PM–10:00 PM |
| PA 1-260-380 | 24 : NO. 5AFF16, 10:00 PM–11:00 PM |
| PA 1-319-413 | 24 SERIES – SEASON 5, 11:00 P.M. – 12:00 A.M. EPISODE |
| PA 1-321-031 | 24 SERIES – SEASON 5, 12:00 A.M. – 1:00 A.M. EPISODE |
| PA 1-322-202 | 24–SEASON 5, 5AFF19, 1:00 AM - 2:00 AM |
| PA 1-324-256 | 24 : SEASON 5, NO. 5AFF20, 2:00 AM 3:00 AM. |
| PA 1-318-633 | 24 SERIES – SEASON 5, 3:00 A.M. – 4:00 A.M. EPISODE |
| PA 1-318-148 | 24 : NO. 5AFF22, 4:00 AM-5:00 AM |
| PA 1-318-149 | 24 : NO. 5AFF23, 5:00 AM-6:00 AM |
| PA 1-318-150 | 24 : NO. 5AFF24, 6:00 AM-7:00 AM |
| PAU 3-084-918 | 24 SERIES : SEASON 6 SNEAK PREVIEW DISC. |
| PA 1-328-900 | 24 : NO. 6AFF01, 6:00 AM-7:00 AM |
| PA 1-342-398 | 24 : NO. 6AFF02, 7:00 AM–8:00 AM |
| PA 1-342-400 | 24 : NO. 6AFF03, 8:00 AM–9:00 AM |
| PA 1-328-898 | 24 : NO. 6AFF04, 9:00 AM-10:00 AM |
| PA 1-325-280 | 24 : NO. 6AFF05, 10:00 AM-11:00 AM |
| PA 1-328-968 | 24 : NO. 6AFF06, 11:00 AM-12:00 PM |
| PA 1-325-281 | 24 : NO. 6AFF07, 12:00 PM-1:00 PM |
| PA 1-325-282 | 24 : NO. 6AFF08, 1:00 PM-2:00 PM |
| PA 1-325-283 | 24 : NO. 6AFF09, 2:00 PM-3:00 PM |
| PA 1-342-397 | 24 : NO. 6AFF10, 3:00 PM–4:00 PM |
| PA 1-342-399 | 24 : NO. 6AFF11, 4:00 PM–5:00 PM |
| PA 1-342-401 | 24 : NO. 6AFF12, 5:00 PM–6:00 PM |
| PA 1-363-546 | 24 : NO. 6AFF13, 6:00 PM-7:00 PM |
| PA 1-342-416 | 24 : NO. 6AFF14, 7:00 PM-8:00 PM |
| PA 1-342-417 | 24 : NO. 6AFF15, 8:00 PM-9:00 PM |
| PA 1-371-662 | 24–SEASON 6 : NO. 6AFF16, 9:00 PM-10:00 PM. |
| PA 1-342-436 | 24 : NO. 6AFF17, 10:00 PM-11:00 PM |
| PA 1-365-797 | 24 : NO. 6AFF18, 11:00 PM-12:00 AM |
| PA 1-374-934 | 24 : NO. 6AFF19, 12:00 AM-1:00 AM |
| PA 1-374-935 | 24 : NO. 6AFF20, 1:00 AM-2:00 AM |
| PA 1-354-641 | 24 : 6AFF21, 2:00 A.M. - 3:00 A.M. |
| PA 1-354-862 | 24 : 6AFF22, 3:00 A.M. - 4:00 A.M. |
| PA 1-354-873 | 24 : 6AFF23, 4:00 A.M. - 5:00 A.M. |
| PA 1-381-836 | 24 : NO 6AFF24, SEASON 6, 5:00 A.M.-6:00 A.M. |
| PA 1-621-255 | 24 : 7AFF50, REDEMPTION |
| PA 1-626-868 | 24 : 7AFF01, 8:00 A.M. - 9:00 A.M. |
| PA 1-626-836 | 24 : 7AFF02, 9:00 A.M. - 10:00 A.M. |
| PA 1-626-870 | 24 : 7AFF03, 10:00 A.M. - 11:00 A.M. |
| PA 1-626-859 | 24, 11:00 A.M. - 12:00 P.M. |
| PA 1-625-995 | 24 SERIES : 7AFF05, 12:00 P.M. - 1:00 P.M. |
| PA 1-626-793 | 24, 1:00 P.M. - 2:00 P.M. |
| PA 1-626-796 | 24, 2:00 P.M. - 3:00 P.M. |
| PA 1-627-165 | 24 : 7AFF08, 3:00 P.M. - 4:00 P.M. |
| PA 1-627-325 | 24, 4:00 P.M. - 5:00 P.M. |
| PA 1-628-946 | 24 : 7AFF10, 5:00 P.M. - 6:00 P.M. |
| PA 1-628-951 | 24 SERIES : 7AFF11, 6:00 P.M. - 7:00 P.M. |
| PA 1-628-949 | 24 : 7AFF12, 7:00 P.M. - 8:00 P.M. |
| PA 1-629-045 | 24 : 7AFF13, 8:00 P.M. - 9:00 P.M. |
| PA 1-629-043 | 24 : 7AFF14, 9:00 P.M. - 10:00 P.M. |
| PA 1-629-028 | 24 SERIES : 7AFF15, 10:00 P.M. - 11:00 P.M. |
| PA 1-629-384 | 24 : 7AFF16, 11:00 P.M. - 12:00 A.M. |
| PA 1-629-378 | 24 : 7AFF17, 12:00 A.M. - 1:00 A.M. |
| PA 1-631-456 | 24 : 7AFF18, 1:00 A.M. - 2:00 A.M. |
| PA 1-631-459 | 24 : 7AFF19, 2:00 A.M. - 3:00 A.M. |
| PA 1-631-539 | 24 : 7AFF20, 3:00 A.M. - 4:00 A.M. |
| PA 1-632-392 | 24 : 7AFF21, 4:00 A.M. - 5:00 A.M |
| PA 1-632-398 | 24, 5:00 A.M. - 6:00 A.M. |
| PA 1-632-404 | 24 : 7AFF23, 6:00 A.M. - 7:00 A.M |
| PA 1-632-403 | 24 : 7AFF24, 7:00 A.M. - 8:00 A.M. |
| PA 1-668-321 | 24 : 8AFF01, 4:00 P.M. - 5:00 P.M |
| PA 1-668-304 | 24 : 8AFF02, 5:00 P.M. - 6:00 P.M. |
| PA 1-668-314 | 24 : 8AFF03, 6:00 P.M. - 7:00 P.M. |
| PA 1-668-308 | 24 : 8AFF04, 7:00 P.M. - 8:00 P.M. |
| PA 1-668-184 | 24, 8:00 P.M. - 9:00 P.M. |
| PA 1-668-953 | 24 : 8AFF06, 9:00 P.M. - 10:00 P.M. |
| PA 1-668-931 | 24 SERIES : 8AFF07, 10:00 P.M. - 11:00 P.M. |
| PA 1-674-735 | 24 : 8AFF08, 11:00 P.M. - 12:00 A.M. |
| PA 1-674-733 | 24 SERIES, 12:00 A.M. - 1:00 A.M. |
| PA 1-674-738 | 24, 1:00 A.M. - 2:00 A.M. |
| PA 1-674-738 | 24 : 8AFF11, 2:00 A.M. - 3:00 A.M. |
| PA 1-674-383 | 24 : 8AFF12, 3:00 A.M. - 4:00 A.M. |
| PA 1-676-598 | 24 : 8AFF13, 4:00 A.M. - 5:00 A.M. |
| PA 1-676-591 | 24 : 8AFF14, 5:00 A.M. - 6:00 A.M. |
| PA 1-679-098 | 24 : 8AFF15, 6:00 A.M. - 7:00 A.M. |
| PA 1-679-101 | 24 : 8AFF16, 7:00 A.M. - 8:00 A.M. |
| PA 1-679-099 | 24 : 8AFF17, 8:00 A.M. - 9:00 A.M. |
| PA 1-679-090 | 24 : 8AFF18, 9:00 A.M. - 10:00 A.M. |
| PA 1-680-256 | 24 : 8AFF19, 10:00 A.M. - 11:00 A.M. |
| PA 1-681-207 | 24 : 8AFF20, 11:00 A.M. - 12:00 P.M. |
| PA 1-681-213 | 24 : 8AFF21, 12:00 P.M. - 1:00 P.M. |
| PA 1-681-206 | 24 : 8AFF22, 1:00 P.M. - 2:00 P.M. |
| PA 1-684-097 | 24 : 8AFF23, 2:00 P.M. - 3:00 P.M. |
| PA 1-932-765 | 24: LIVE ANOTHER DAY |
| PA 1-909-548 | 24: LIVE ANOTHER DAY : 901 & 902, 11:00 A.M. - 12:00 P.M. AND 12:00 P.M. - 1:00 P.M. |
| PA 1-909-560 | 24: LIVE ANOTHER DAY : 903, 1:00 P.M. - 2:00 P.M |
| PA 1-909-562 | 24: LIVE ANOTHER DAY : 904, 2:00 P.M. - 3:00 P.M |
| PA 1-909-563 | 24: LIVE ANOTHER DAY : 905, 3:00 P.M. - 4:00 P.M. |
| PA 1-915-132 | 24: LIVE ANOTHER DAY : 906, 4:00 P.M. - 5:00 P.M. |
| PA 1-915-130 | 24: LIVE ANOTHER DAY : 907, 5:00 P.M. - 6:00. |
| PA 1-915-120 | 24: LIVE ANOTHER DAY : 908, 6:00 P.M. - 7:00 P.M. |
| PA 1-915-121 | 24: LIVE ANOTHER DAY : 909, 7:00 P.M. - 8:00 P.M. |
| PA 1-919-660 | 24: LIVE ANOTHER DAY : 8:00 P.M. - 9:00 P.M. : 910. |
| PA 1-923-839 | 24: LIVE ANOTHER DAY : 9:00 P.M. - 10:00 P.M. |
| PA 1-919-635 | 24: LIVE ANOTHER DAY : 10:00 P.M. - 11:00 A.M. : 911. |
| PA 1-817-568 | AMERICAN HORROR STORY : THE COMPLETE FIRST SEASON. |
| PA 1-763-103 | AMERICAN HORROR STORY : 79. PILOT EPISODE |
| PA 1-763-109 | AMERICAN HORROR STORY : 101, HOME INVASION. |
| PA 1-763-100 | AMERICAN HORROR STORY : 102, MURDER HOUSE. |
| PA 1-763-107 | AMERICAN HORROR STORY : 103, HALLOWEEN, PT. 1. |
| PA 1-763-154 | AMERICAN HORROR STORY : 104, HALLOWEEN. PT. 2. |
| PA 1-765-853 | AMERICAN HORROR STORY, PIGGY, PIGGY. |
| PA 1-768-556 | AMERICAN HORROR STORY : 106, OPEN HOUSE. |
| PA 1-768-558 | AMERICAN HORROR STORY : 107, RUBBER MAN. |
| PA 1-768-560 | AMERICAN HORROR STORY : 108, SPOOKY LITTLE GIRL. |
| PA 1-768-603 | AMERICAN HORROR STORY : 109, SMOLDERING CHILDREN. |
| PA 1-774-086 | AMERICAN HORROR STORY : 1ATS10, BIRTH. |
| PA 1-774-084 | AMERICAN HORROR STORY : 1ATS11, AFTERBIRTH. |
| PA 1-898-578 | AMERICAN HORROR STORY, ASYLUM - THE COMPLETE SECOND SEASON. |
| PA 1-824-839 | AMERICAN HORROR STORY, ASYLUM: WELCOME TO BRIARCLIFF. |
| PA 1-824-837 | AMERICAN HORROR STORY, ASYLUM: TRICKS AND TREATS EPISODE. |
| PA 1-824-844 | AMERICAN HORROR STORY, ASYLUM: NOR'EASTER. |

| Reg. No. | Title |
|---|---|
| PA 1-827-033 | AMERICAN HORROR STORY : 2ATS04, ASYLUM: I AM ANNE FRANK, PT 1. |
| PA 1-827-040 | AMERICAN HORROR STORY : 2ATS05, ASYLUM: I AM ANNE FRANK, PT 2. |
| PA 1-827-055 | AMERICAN HORROR STORY : 2ATS06, ASYLUM: THE ORIGINS OF MONSTROSITY. |
| PA 1-829-389 | AMERICAN HORROR STORY : 2ATS07, ASYLUM: DARK COUSIN. |
| PA 1-829-383 | AMERICAN HORROR STORY : 2ATS08, ASYLUM: UNHOLY NIGHT. |
| PA 1-829-381 | AMERICAN HORROR STORY : 2ATS09, ASYLUM: THE COAT HANGER. |
| PA 1-836-360 | AMERICAN HORROR STORY : 2ATS10, ASYLUM: THE NAME GAME. |
| PA 1-836-350 | AMERICAN HORROR STORY : 2ATS11, ASYLUM: SPILT MILK. |
| PA 1-835-516 | AMERICAN HORROR STORY : ASYLUM: CONTINUUM. |
| PA 1-835-514 | AMERICAN HORROR STORY : ASYLUM: MADNESS ENDS. |
| PA 1-937-194 | AMERICAN HORROR STORY : COVEN: THE COMPLETE THIRD SEASON (HOME VIDEO - MOTION PICTURE) |
| PA 1-875-259 | AMERICAN HORROR STORY : BITCHCRAFT, COVEN. |
| PA 1-871-441 | AMERICAN HORROR STORY : BOY PARTS : 3ATS02, COVEN. |
| PA 1-887-871 | AMERICAN HORROR STORY : 303, COVEN: THE REPLACEMENTS. |
| PA 1-887-868 | AMERICAN HORROR STORY : 304, COVEN: FEARFUL PRANKS ENSUE. |
| PA 1-890-950 | AMERICAN HORROR STORY : 3ATS05, COVEN: BURN, WITCH. BURN! |
| PA 1-890-953 | AMERICAN HORROR STORY : 3ATS06, COVEN: THE AXEMAN COMETH. |
| PA 1-890-946 | AMERICAN HORROR STORY : 3ATS07, COVEN: THE DEAD. |
| PA 1-893-525 | AMERICAN HORROR STORY : 308, COVEN: THE SACRED TAKING. |
| PA 1-893-522 | AMERICAN HORROR STORY : 309, COVEN: HEAD. |
| PA 1-893-527 | AMERICAN HORROR STORY : 310, COVEN: THE MAGICAL DELIGHTS OF STEVIE NICKS. |
| PA 1-894-071 | AMERICAN HORROR STORY : 311, PROTECT THE COVEN. |
| PA 1-894-074 | AMERICAN HORROR STORY : 312, GO TO HELL. |
| PA 1-894-073 | AMERICAN HORROR STORY : 313, THE SEVEN WONDERS. |
| PA 2-028-578 | AMERICAN HORROR STORY : FREAK SHOW: THE COMPLETE FOURTH SEASON. |
| PA 1-931-520 | AMERICAN HORROR STORY : 401, MONSTERS AMONG US. |
| PA 1-933-182 | AMERICAN HORROR STORY : 402, MASSACRES AND MATINEES. |
| PA 1-933-185 | AMERICAN HORROR STORY : 403, EDWARD MORDRAKE, PT 1. |
| PA 1-935-909 | AMERICAN HORROR STORY SERIES : FREAK SHOW : 404, EDWARD MORDRAKE, PT. 2. |
| PA 1-935-888 | AMERICAN HORROR STORY SERIES : FREAK SHOW : 405, PINK CUPCAKES. |
| PA 1-944-319 | AMERICAN HORROR STORY : 406, FREAK SHOW: BULLSEYE. |
| PA 1-944-314 | AMERICAN HORROR STORY : 407, FREAK SHOW: TEST OF STRENGTH. |
| PA 1-944-297 | AMERICAN HORROR STORY : 408, FREAK SHOW: BLOOD BATH. |
| PA 1-944-327 | AMERICAN HORROR STORY : 409, FREAK SHOW: TUPPERWARE PARTY MASSACRE. |
| PA 1-941-865 | AMERICAN HORROR STORY : 4ATS10 (410), FREAK SHOW: ORPHANS. |
| PA 1-941-867 | AMERICAN HORROR STORY : 4ATS11 (411), FREAK SHOW: MAGICAL THINKING. |
| PA 1-945-694 | AMERICAN HORROR STORY : 412, FREAK SHOW: SHOW STOPPER. |
| PA 1-945-695 | AMERICAN HORROR STORY : 413, FREAK SHOW: CURTAIN CALL. |
| PA 1-967-157 | AMERICAN HORROR STORY : 5ATS01 (501), CHECKING IN. |
| PA 1-968-595 | AMERICAN HORROR STORY : HOTEL : 5ATS02, CHUTES AND LADDERS. |
| PA 1-968-596 | AMERICAN HORROR STORY : 5ATS03, HOTEL: MOMMY. |
| PA 1-968-599 | AMERICAN HORROR STORY : 5ATS04, HOTEL: DEVIL'S NIGHT. |
| PA 1-971-706 | AMERICAN HORROR STORY : 5ATS05, HOTEL: ROOM SERVICE. |
| PA 1-973-824 | AMERICAN HORROR STORY : HOTEL : 5ATS06, ROOM 33. |
| PA 1-973-808 | AMERICAN HORROR STORY : HOTEL : 507, FLICKER. |
| PA 1-973-797 | AMERICAN HORROR STORY : HOTEL : 508, THE TEN COMMANDMENTS KILLER. |
| PA 1-974-076 | AMERICAN HORROR STORY : HOTEL : 5ATS09, SHE WANTS REVENGE. |
| PA 1-974-076 | AMERICAN HORROR STORY : HOTEL : 5ATS10, SHE GETS REVENGE. |
| PA 1-974-042 | AMERICAN HORROR STORY : HOTEL : 5ATS11, BATTLE ROYALE. |
| PA 1-973-804 | AMERICAN HORROR STORY : 512, HOTEL: BE OUR GUEST. |
| PA 2-007-476 | AMERICAN HORROR STORY : 6ATS01, ROANOKE: CHAPTER 1. |
| PA 2-009-285 | AMERICAN HORROR STORY : 6ATS02, ROANOKE: CHAPTER 2. |
| PA 2-009-281 | AMERICAN HORROR STORY : 6ATS03, ROANOKE: CHAPTER 3. |
| PA 2-012-563 | AMERICAN HORROR STORY : , ROANOKE: CHAPTER 4. |
| PA 2-012-561 | AMERICAN HORROR STORY : 605, ROANOKE: CHAPTER 5. |
| PA 2-013-255 | AMERICAN HORROR STORY : 506, ROANOKE: CHAPTER 6. |

| Reg. No. | Title |
|---|---|
| PA 2-013-164 | AMERICAN HORROR STORY : 6ATS07, ROANOKE: CHAPTER 7. |
| PA 2-016-733 | AMERICAN HORROR STORY : 6ATS08, ROANOKE: CHAPTER 8. |
| PA 2-016-732 | AMERICAN HORROR STORY : 6ATS09, ROANOKE: CHAPTER 9. |
| PA 2-016-729 | AMERICAN HORROR STORY : 6ATS10, ROANOKE: CHAPTER 10. |
| PA0001894058 | ARCHER : 501, ARCHER VICE: WHITE ELEPHANT. |
| PA0001894062 | ARCHER : 502, ARCHER VICE: A KISS WHILE DYING. |
| PA0001894061 | ARCHER : 503, ARCHER VICE: A DEBT OF HONOR. |
| PA0001897544 | ARCHER : 505, VICE: SOUTHBOUND AND DOWN. |
| PA0001897546 | ARCHER : 506, VICE: SMUGGLERS' BLUES. |
| PA0001897777 | ARCHER : 507, VICE: THE RULES OF EXTRACTION. |
| PA0001897632 | ARCHER : 508, VICE: ON THE CARPET. |
| PA0001897634 | ARCHER : 509, VICE: BABY SHOWER. |
| PA0001899378 | ARCHER : 510, VICE: PALACE INTRIGUE: PART I. |
| PA0001903267 | ARCHER : 511, VICE: PALACE INTRIGUE: PART II. |
| PA0001903257 | ARCHER : 512, VICE: FILIBUSTER. |
| PA0001901793 | ARCHER : 513, VICE: ARRIVAL/DEPARTURE. |
| PA0001894061 | ARCHER, ARCHER VICE: HOUSE CALL. |
| PA 1-303-761 | BONES : NO. 1AKY79, PILOT |
| PA 1-303-763 | BONES : NO. 1AKY02, THE MAN IN THE SUV. |
| PA 1-303-760 | BONES : NO. 1AKY01, A BOY IN A TREE. |
| PA 1-303-762 | BONES : NO. 1AKY04, THE MAN IN THE BEAR. |
| PA 1-260-136 | BONES : NO. 1AKY05, A BOY IN A BUSH / DIRECTED BY JESUS S. TREVINO. |
| PA 1-259-593 | BONES : NO.1AKY06, THE MAN IN THE WALL / DIRECTED BY TAWNIA MCKIERNAN. |
| PA 1-260-147 | BONES : NO. AKY03, THE MAN ON DEATH ROW / DIRECTED BY DAVID JONES. |
| PA 1-259-437 | BONES : NO. 1AKY07, THE GIRL IN THE FRIDGE / DIRECTED BY SANFORD BOOKSTAVER. |
| PA 1-259-592 | BONES : NO. 1AKY08, THE MAN IN THE FALLOUT SHELTER / DIRECTED BY GREG YAITANES. |
| PA 1-313-292 | BONES : NO. 1AKY09, THE WOMAN AT THE AIRPORT. |
| PA 1-313-561 | BONES : NO. 1AKY09, THE WOMAN IN THE CAR. |
| PA 1-313-441 | BONES : NO. 1AKY12, THE SUPERHERO IN THE ALLEY. |
| PA 1-280-745 | BONES : NO. 113, THE WOMAN IN THE GARDEN / DIRECTED BY SANFORD BOOKSTAVER. |
| PA 1-260-275 | BONES : NO. 114, THE MAN ON THE FAIRWAY / DIRECTED BY TONY WHARMBY. |
| PA 1-316-018 | BONES : NO. 1AKY15, TWO BODIES IN THE LAB. |
| PA 1-260-253 | BONES : NO. 111, THE WOMAN IN THE TUNNEL / DIRECTED BY JOE NAPOLITANO. |
| PA 1-260-254 | BONES : NO. 117, THE SKULL IN THE DESERT / DIRECTED BY DONNA DEITCH. |
| PA 1-319-430 | BONES : NO. 1AKY16, THE MAN WITH THE BONE. |
| PA 1-320-155 | BONES : EPISODE TI, THE MAN IN THE MORGUE. |
| PA 1-320-152 | BONES : EPISODE TI, THE GRAFT IN THE GIRL. |
| PA 1-316-990 | BONES : NO. 120, THE SOLDIER ON THE GRAVE / DIRECTED BY JONATHAN PONTELL. |
| PA 1-316-991 | BONES : NO. 121, THE WOMAN IN LIMBO / DIRECTED BY JESUS TREVINO. |
| PA 1-342-224 | BONES : NO. 201, THE TITAN ON THE TRACKS / DIRECTED BY TONY WHARMBY. |
| PA 1-342-223 | BONES : NO. 202, MOTHER AND CHILD IN THE BAY / DIRECTED BY JESUS TREVINO. |
| PA 1-261-309 | BONES : NO. 203, THE BOY IN THE SHROUD / DIRECTED BY SANFORD BOOKSTAVER.] |
| PA 1-261-343 | BONES : NO. 204, THE BLONDE IN THE GAME / DIRECTED BY BRYAN SPICER.] |
| PA 1-346-954 | BONES : NO. 2AKY05, THE TRUTH IN THE LYE / DIRECTED BY STEPHEN DEPAUL. |
| PA 1-325-098 | BONES : NO. 2AKY06, THE GIRL IN SUITE 2103 / DIRECTED BY KAREN GAVIOLA. |
| PA 1-289-035 | BONES : NO. 207, THE GIRL WITH THE CURL. / DIRECTED BY THOMAS J. WRIGHT. |
| PA 1-289-036 | BONES : NO. 208, THE WOMAN IN THE SAND / DIRECTED BY KATE WOODS. |
| PA 1-350-937 | BONES : NO. 2AKY09, ALIENS IN A SPACE SHIP. |
| PA 1-350-943 | BONES : NO.210, THE HEADLESS WITCH IN THE WOODS. |
| PA 1-350-972 | BONES : NO. 2AKY11, JUDAS ON A POLE. |
| PA 1-328-962 | BONES : NO. 212, MAN IN THE CELL / DIRECTED BY JESUS TREVINO. |
| PA 1-325-277 | BONES : NO. 2AKY13, THE GIRL IN THE GATOR / DIRECTED BY JESUS TREVINO. |
| PA 1-365-255 | BONES : NO. 2AKY14, THE MAN IN THE MANSION. |
| PA 1-342-405 | BONES : NO. 215, THE BODIES IN THE BOOK / DIRECTED BY CRAIG ROSS, JR.. |
| PA 1-371-673 | BONES : NO. 2AKY17, THE PRIEST IN THE CHURCH YARD. |
| PA 1-371-674 | BONES : NO. 2AKY17, THE PRIEST IN THE CHURCH YARD. |
| PA 1-374-936 | BONES : NO. 2AKY18, THE KILLER IN THE CONCRETE / DIRECTED BY JEFF WOOLNOUGH. |

| Reg. No. | Title |
|---|---|
| PA 1-354-623 | BONES : # 220, MAN WHO FELL TO EARTH |
| PA 1-354-625 | BONES : # 221, THE GLOWING BONES IN THE OLD STONE HOUSE. |
| PA 1-354-624 | BONES : # 222, STARGAZER IN A PUDDLE. |
| PA 1-598-497 | BONES : 301, WIDOW'S SON IN THE WINDSHIELD. |
| PA 1-598-494 | BONES : 3AKY03, SOCCER MOM IN THE MINI-VAN. |
| PA 1-601-745 | BONES : 302, DEATH IN THE SADDLE. |
| PA 1-599-056 | BONES : 304, SECRET IN THE SOIL. |
| PA 1-600-643 | BONES : 305, MUMMY IN THE MAZE. |
| PA 1-602-916 | BONES : 3AKY06, INTERN IN THE INCINERATOR. |
| PA 1-604-203 | BONES : 3AKY07, THE BOY IN THE TIME CAPSULE. |
| PA 1-636-315 | BONES : 4AKY08, THE KNIGHT ON THE GRID. |
| PA 1-600-326 | BONES : 3AKY10, THE SANTA IN THE SLUSH. |
| PA 1-601-250 | BONES : 2AKY19, THE MAN IN THE MUD. |
| PA 1-601-510 | BONES : 2AKY19, PLAYER UNDER PRESSURE. |
| PA 1-601-512 | BONES : 3AKY09, THE BABY IN THE BOUGH. |
| PA 1-601-560 | BONES SERIES : 3AKY13, THE VERDICT IN THE STORY. |
| PA 1-600-610 | BONES : 3AKY12, THE WANNA-BE IN THE WEEDS. |
| PA 1-600-358 | BONES : 3AKY14, THE PAIN IN THE HEART. |
| PA 1-613-673 | BONES : 3AKY19, YANKS IN THE U.K.: PART ONE. |
| PA 1-613-676 | BONES : 3AKY20, YANKS IN THE U.K.: PART TWO. |
| PA 1-610-519 | BONES : 3AKY16, THE MAN IN THE OUTHOUSE. |
| PA 1-610-501 | BONES : 3AKY17, THE FINGER IN THE NEST. |
| PA 1-612-989 | BONES : 4AKY01, THE PERFECT PIECES IN THE PURPLE POND. |
| PA 1-612-960 | BONES SERIES - THE CRANK IN THE SHAFT EPISODE (TV- MOTION PICTURE) |
| PA 1-615-922 | BONES : 3AKY15, THE HERO IN THE HOLD. |
| PA 1-620-476 | BONES : 4AKY03, THE SKULL IN THE SCULPTURE. |
| PA 1-620-600 | BONES : 4AKY04, THE CON MAN IN THE METH LAB. |
| PA 1-620-621 | BONES : 4AKY05, THE PASSENGER IN THE OVEN. |
| PA 1-620-623 | BONES : 4AKY02, THE BONE THAT BLEW. |
| PA 1-626-470 | BONES : 4AKY06, DOUBLE TROUBLE IN THE PANHANDLE. |
| PA 1-626-467 | BONES : 2AKY07, THE FIRE IN THE ICE. |
| PA 1-626-466 | BONES : 408, THE HERO IN THE HOLD. |
| PA 1-627-154 | BONES : 4AKY09, THE PRINCESS AND THE PEAR. |
| PA 1-629-257 | BONES : 4AKY10, THE BONES THAT FOAM. |
| PA 1-629-530 | BONES : 4AKY11, THE SALT IN THE WOUNDS. |
| PA 1-629-534 | BONES : 4AKY12, THE DOCTOR IN THE DEN. |
| PA 1-629-530 | BONES : 4AKY13, THE SCIENCE IN THE PHYSICIST. |
| PA 1-629-532 | BONES : 4AKY14, THE CINDERELLA IN THE CARDBOARD. |
| PA 1-629-529 | BONES : 4AKY15, MAYHEM ON A CROSS. |
| PA 1-631-552 | BONES : 4AKY16, THE DOUBLE DEATH OF THE DEARLY DEPARTED. |
| PA 1-631-550 | BONES : 4AKY17, THE GIRL IN THE MASK. |
| PA 1-631-556 | BONES : 4AKY18, THE BEAVER IN THE OTTER. |
| PA 1-632-476 | BONES : 4AKY19, THE CRITIC IN THE CABERNET. |
| PA 1-632-479 | BONES : 2AKY20, THE END IN THE BEGINNING. |
| PA 1-651-683 | BONES : 5AKY01, HARBINGERS IN THE FOUNTAIN. |
| PA 1-651-679 | BONES : 502, THE BOND IN THE BOOT. |
| PA 1-657-605 | BONES : 5AKY03, THE PLAIN IN THE PRODIGY. |
| PA 1-657-606 | BONES : 5AKY04, THE BEAUTIFUL DAY IN THE NEIGHBORHOOD. |
| PA 1-661-211 | BONES : 5AKY05, A NIGHT AT THE BONES MUSEUM. |
| PA 1-661-210 | BONES : 5AKY06, THE TOUGH MAN IN THE TENDER CHICKEN. |
| PA 1-661-208 | BONES : 5AKY07, THE DWARF IN THE DIRT. |
| PA 1-661-212 | BONES : 5AKY08, THE FOOT IN THE FORECLOSURE. |
| PA 1-662-496 | BONES : 5AKY09, GAMER IN THE GREASE. |
| PA 1-662-498 | BONES : 5AKY10, THE GOOP ON THE GIRL. |
| PA 1-667-112 | BONES : 5AKY11, THE X IN THE FILE. |
| PA 1-670-970 | BONES : 5AKY12, THE PROOF IN THE PUDDING. |
| PA 1-671-956 | BONES : 5AKY13, THE DENTIST IN THE DITCH. |

| Reg. No. | Title |
|---|---|
| PA 1-670-974 | BONES : 310, THE DEVIL IN THE DETAILS. |
| PA 1-679-652 | BONES : 5AKY15, THE BONES ON THE BLUE LINE. |
| PA 1-681-230 | BONES : 5AKY16, THE PARTS IN THE SUM OF THE WHOLE. |
| PA 1-679-656 | BONES : 5AKY17, THE DEATH OF THE QUEEN BEE. |
| PA 1-679-158 | BONES : 5AKY19, THE PREDATOR IN THE POOL. |
| PA 1-682-450 | BONES : 5AKY19, THE ROCKER IN THE RINSE CYCLE. |
| PA 1-682-459 | BONES : 5AYK20, THE WITCH IN THE WARDROBE. |
| PA 1-682-469 | BONES : 5AKY21, THE BOY WITH THE ANSWER. |
| PA 1-686-572 | BONES : 5AKY22, THE BEGINNING IN THE END. |
| PA 1-703-100 | BONES : 6AKY01, THE MASTODON IN THE ROOM. |
| PA 1-794-588 | BONES : 6AKY02, THE COUPLE IN THE CAVE. |
| PA 1-799-592 | BONES : 6AKY03, THE MAGGOTS IN THE MEATHEAD. |
| PA 1-707-470 | BONES : 6AKY04, THE BODY AND THE BOUNTY. |
| PA 1-710-521 | BONES : 6AKY05, THE BONES THAT WEREN'T. |
| PA 1-710-522 | BONES : 6AKY06, THE SHALLOW IN THE DEEP. |
| PA 1-713-355 | BONES : 6AKY07, THE BABE IN THE BAR. |
| PA 1-713-356 | BONES : 6AKY09, THE TWISTED BONES IN THE MELTED TRUCK. |
| PA 1-713-427 | BONES : 6AKY08, THE DOCTOR IN THE PHOTO. |
| PA 1-719-774 | BONES : 6AKY11, THE BODY IN THE BAG. |
| PA 1-719-830 | BONES : 6AKY10, THE BULLET IN THE BRAIN. |
| PA 1-719-837 | BONES : 6AKY12, THE SIN IN THE SISTERHOOD. |
| PA 1-719-839 | BONES : 6AKY13, THE DAREDEVIL IN THE MOLD. |
| PA 1-723-426 | BONES : 6AKY14, THE BIKINI IN THE SOUP. |
| PA 1-726-520 | BONES : 6AKY15, THE KILLER IN THE CROSSHAIRS. |
| PA 1-734-908 | BONES : 6AKY16, THE BLACKOUT IN THE BLIZZARD. |
| PA 1-734-906 | BONES : 6AKY18, THE FEET ON THE BEACH. |
| PA 1-735-842 | BONES SERIES - THE TRUTH IN THE MYTH EPISODE (TV - MOTION PICTURE) |
| PA 1-735-838 | BONES SERIES - THE FINDER EPISODE (TV - MOTION PICTURE) |
| PA 1-735-833 | BONES : 6AKY20, THE PINOCCHIO IN THE PLANTER. |
| PA 1-735-614 | BONES : 6AKY21, THE SIGNS IN THE SILENCE. |
| PA 1-735-617 | BONES : 6AKY22, THE HOLE IN THE HEART. |
| PA 1-735-974 | BONES : 6AKY23, THE CHANGE IN THE GAME. |
| PA 1-766-589 | BONES SERIES - THE MEMORIES IN THE SHALLOW GRAVE EPISODE (TV - MOTION PICTURE) |
| PA 1-766-568 | BONES : 7AKY02, THE HOT DOG IN THE COMPETITION. |
| PA 1-766-570 | BONES : 7AKY03, PRINCE IN THE PLASTIC. |
| PA 1-768-312 | BONES : 7AKY04, THE MALE IN THE MAIL. |
| PA 1-768-475 | BONES : 7AKY05, THE TWISTER IN THE TWISTS. |
| PA 1-772-414 | BONES SERIES - THE CRACK IN THE CODE EPISODE (TV - MOTION PICTURE) |
| PA 1-785-085 | BONES : 7AKY07, THE PRISONER IN THE PIPE. |
| PA 1-785-084 | BONES : 7AKY08, THE BUMP IN THE ROAD. |
| PA 1-787-369 | BONES SERIES - THE DON'T IN THE DO EPISODE (TV - MOTION PICTURE) |
| PA 1-787-365 | BONES : 7AKY10, THE WARRIOR IN THE WUSS. |
| PA 1-792-574 | BONES : 7AKY11, THE FAMILY IN THE FEUD. |
| PA 1-792-569 | BONES : 7AKY12, THE SUIT ON THE SET. |
| PA 1-792-570 | BONES : 7AKY16, PAST IN THE PRESENT. |
| PA 1-813-048 | BONES : 8AKY01, THE FUTURE IN THE PAST. |
| PA 1-813-051 | BONES : 8AKY02, THE PARTNERS IN THE DIVORCE. |
| PA 1-813-050 | BONES : 8AKY03, THE GIRL IN THE GARAGE. |
| PA 1-817-289 | BONES : 8AKY03, THE TIGER IN THE TALE. |
| PA 1-827-015 | BONES : 8AKY04, THE METHOD IN THE MADNESS. |
| PA 1-827-017 | BONES : 8AKY14, THE PATRIOT IN PURGATORY. |
| PA 1-827-026 | BONES : 8AKY05, THE BOD IN THE POD. |
| PA 1-827-021 | BONES : 8AKY13, THE BUT IN THE JOKE. |
| PA 1-828-852 | BONES : 8AKY17, THE GHOST IN THE MACHINE. |
| PA 1-828-206 | BONES : 8AKY06, THE DIAMOND IN THE ROUGH. |
| PA 1-828-207 | BONES : 8AKY07, THE ARCHAEOLOGIST IN THE COCOON. |

| Reg. No. | Title |
|---|---|
| PA 1-839-161 | BONES : 8AKY08, THE TWIST IN THE PLOT. |
| PA 1-828-203 | BONES : 8AKY09, THE CORPSE ON THE CANOPY. |
| PA 1-839-155 | BONES : 8AKY10, THE DOLL IN THE DERBY. |
| PA 1-841-748 | BONES : 8AKY11, THE SHOT IN THE DARK. |
| PA 1-841-721 | BONES : 8AKY12, THE FRIEND IN NEED. |
| PA 1-842-669 | BONES : 8AKY13, THE FACT IN THE FICTION. |
| PA 1-842-670 | BONES : 8AKY14, THE SURVIVOR IN THE SOAP. |
| PA 1-839-056 | BONES : 8AKY15, THE DOOM IN THE GLOOM. |
| PA 1-850-698 | BONES : 8AKY16, THE BLOOD FROM THE STONES. |
| PA 1-850-694 | BONES : 8AKY17, THE MAIDEN IN THE MUSHROOMS MOTION PICTURE) |
| PA 1-844-486 | BONES SERIES, THE PARTY IN THE PANTS. |
| PA 1-874-729 | BONES SERIES - THE PATHOS IN THE PATHOGEN EPISODE (TV - MOTION PICTURE) |
| PA 1-844-776 | BONES SERIES - THE SECRET IN THE SIEGE EPISODE (TV - MOTION PICTURE) |
| PA 1-874-229 | BONES : 9AKY01, THE SECRETS IN THE PROPOSAL. |
| PA 1-878-528 | BONES : 9AKY02, THE CHEAT IN THE RETREAT. |
| PA 1-878-388 | BONES : 9AKY22, EL CARNICERO EN EL COCHE. |
| PA 1-878-390 | BONES : 9AKY08, THE SENSE IN THE SACRIFICE. |
| PA 1-887-639 | BONES : 9AKY04, THE LADY ON THE LIST. |
| PA 1-887-833 | BONES : 9AKY06, THE WOMAN IN WHITE. |
| PA 1-888-522 | BONES SERIES - THE NAZI ON THE HONEYMOON EPISODE (TV - MOTION PICTURE) |
| PA 1-890-966 | BONES SERIES - THE DUDE IN THE DAM EPISODE (TV -MOTION PICTURE) |
| PA 1-890-966 | BONES SERIES - THE FURY IN THE JURY EPISODE (TV - MOTION PICTURE) |
| PA 1-888-524 | BONES SERIES - THE MYSTERY IN THE MEAT EPISODE (TV - MOTION PICTURE) |
| PA 1-892-664 | BONES SERIES - THE SPARK IN THE PARK EPISODE (TV - MOTION PICTURE) |
| PA 1-892-661 | BONES SERIES - THE GHOST IN THE KILLER EPISODE (TV - MOTION PICTURE) |
| PA 1-894-745 | BONES, BIG IN THE PHILIPPINES. |
| PA 1-894-741 | BONES SERIES - THE MASTER IN THE SLOP EPISODE (TV - MOTION PICTURE) |
| PA 1-894-746 | BONES SERIES - THE HEIRESS IN THE HILL EPISODE (TV - MOTION PICTURE) |
| PA 1-900-346 | BONES SERIES - THE SOURCE IN THE SLUDGE EPISODE (TV - MOTION PICTURE) |
| PA 1-901-033 | BONES : 9AKY15, THE REPO MAN IN THE SEPTIC TANK. |
| PA 1-901-030 | BONES : 9AKY16, THE CARROT IN THE KUDZU. |
| PA 1-900-334 | BONES SERIES - THE TURN IN THE URN EPISODE (TV - MOTION PICTURE) |
| PA 1-903-249 | BONES : 9AKY18, THE HIGH IN THE LOW. |
| PA 1-903-250 | BONES : 9AKY19, THE COLD IN THE CASE. |
| PA 1-903-245 | BONES : 9AKY20, THE NAIL IN THE COFFIN. |
| PA 1-907-966 | BONES : 9AKY21, THE DRAMA IN THE QUEEN. |
| PA 1-908-308 | BONES SERIES - THE RECLUSE IN THE RECLINER EPISODE (TV - MOTION PICTURE) |
| PA 1-930-810 | BONES : 1001, THE CONSPIRACY IN THE CORPSE. |
| PA 1-930-818 | BONES : 1002, THE LANCE TO THE HEART. |
| PA 1-930-800 | BONES : 1003, THE PURGING OF THE PUNDIT. |
| PA 1-930-180 | BONES : 1004 AAKY04. THE GREEN IN THE SEEDS. |
| PA 1-935-910 | BONES : 1005, THE CORPSE AT THE CONVENTION. |
| PA 1-935-889 | BONES : 1006, THE LOST LOVE IN THE FOREIGN LAND. |
| PA 1-939-400 | BONES : AAKY07, THE MONEY MAKER ON THE MERRY-GO-ROUND. |
| PA 1-939-399 | BONES : AAKY08. THE PUZZLER IN THE PIT. |
| PA 1-939-401 | BONES - AAKY09. SERIES - THE MUTILATION OF THE MASTER MANIPULATOR. |
| PA 1-939-398 | BONES : AAKY10, THE 200TH IN THE 10TH. |
| PA 1-958-169 | BONES : AAKY11, THE PSYCHIC IN THE SOUP. |
| PA 1-958-174 | BONES : AAKY12, THE TEACHER IN THE BOOKS. |
| PA 1-954-834 | BONES : AAKY13, THE BAKER IN THE BITS. |
| PA 1-954-835 | BONES : AAKY14, THE FUTTER IN THE ROUGH. |
| PA 1-957-621 | BONES : AAKY15, THE EYE IN THE SKY. |
| PA 1-957-622 | BONES : AAKY16, THE BIG BEEF AT THE ROYAL DINER. |
| PA 1-957-559 | BONES : AAKY17, THE LOST IN THE FOUND. |
| PA 1-957-557 | BONES : AAKY18, THE VERDICT IN THE VICTIMS. |
| PA 1-957-558 | BONES : AAKY19, THE MURDER IN THE MIDDLE EAST. |
| PA 1-959-317 | BONES : 1020, THE WOMAN IN THE WHIRLPOOL. |
| PA 1-960-307 | BONES : 1021, THE LIFE IN THE LIGHT. |
| PA 1-960-308 | BONES : 1022, THE NEXT IN THE LAST. |
| PA 1-966-350 | BONES : 8AKY01, THE LOYALTY IN THE LIE. |
| PA 1-967-145 | BONES : 1102, THE BROTHER IN THE BASEMENT. |
| PA 1-971-092 | BONES : 1103, THE DONOR IN THE DRINK. |
| PA 1-971-083 | BONES : 1104, THE CARPALS IN THE COY-WOLVES. |
| PA 1-971-078 | BONES : 1105, THE RESURRECTION IN THE REMAINS. |
| PA 1-971-194 | BONES : 1106, THE SENATOR IN THE STREET SWEEPER. |
| PA 1-973-814 | BONES : 1107, HIGH TREASON IN THE HOLIDAY SEASON. |
| PA 1-973-801 | BONES : 1107, THE PROMISE IN THE PALACE. |
| PA 1-974-039 | BONES : 1109, THE COWBOY IN THE CONTEST. |
| PA 1-974-044 | BONES : 1110, THE DOOM IN THE BOOM. |
| PA 1-988-580 | BONES : 112, THE MURDER OF THE MENDACE. |
| PA 1-985-616 | BONES : 8AKY11, THE DEATH IN THE DEFENSE. |
| PA 1-988-577 | BONES : 8AKY13, THE MONSTER IN THE CLOSET. |
| PA 1-991-802 | BONES : 8AKY14, THE LAST SHOT AT A SECOND CHANCE. |
| PA 1-991-800 | BONES : 8AKY15, THE FIGHT IN THE FIXER. |
| PA 1-992-713 | BONES : 116, THE STRIKE IN THE CHORD. |
| PA 1-992-556 | BONES : 8AKY17, THE SECRET IN THE SERVICE. |
| PA 1-992-557 | BONES : 8AKY18, THE MOVIE IN THE MAKING. |
| PA 1-992-887 | BONES : 8AKY19, THE HEAD IN THE ABUTMENT. |
| PA 1-995-239 | BONES : 8AKY20, THE STIFF IN THE CLIFF. |
| PA 2-007-896 | BONES : 8AKY21 - 1121, THE JEWEL IN THE CROWN. |
| PA 2-005-163 | BONES : 8AKY22 - 1122, THE NIGHTMARE WITHIN THE NIGHTMARE. |
| PA 2-023-000 | BONES : 1201, THE HOPE IN THE HORROR. |
| PA 2-023-005 | BONES : 1202, THE BRAIN IN THE BOT. |
| PA 2-026-267 | BONES : CAKY03, THE NEW TRICKS IN THE OLD DOGS. |
| PA 2-026-488 | BONES : CAKY04, THE PRICE FOR THE PAST. |
| PA 2-026-492 | BONES : CAKY05, THE TUTOR IN THE TUSSLE. |
| PA 2-030-662 | BONES : CAKY06, THE FLAW IN THE SAW. |
| PA 2-030-220 | BONES : CAKY08, THE SCARE IN THE SCORE. |
| PA 2-030-215 | BONES : 1207, THE GRIEF AND THE GIRL. |
| PA 2-033-774 | BONES : CAKY09, THE STEAL IN THE WHEELS. |
| PA 2-033-771 | BONES : CAKY10, THE RADIOACTIVE PANTHERS IN THE PARTY. |
| PA 2-034-858 | BONES : CAKY11, THE DAY IN THE LIFE. |
| PA 2-038-044 | BONES : CAKY12, THE END IN THE END. |
| PA 1-383-951 | BONES : SEASON ONE. |
| PA 1-599-230 | BONES: SEASON TWO. |
| PA 1-746-486 | BONES: THE COMPLETE FIFTH SEASON. |
| PA 1-763-168 | BONES : THE COMPLETE SIXTH SEASON. |
| PA 1-823-023 | BONES: THE COMPLETE SEVENTH SEASON. |
| PA 1-898-545 | BONES: THE COMPLETE EIGHTH SEASON. |
| PA 1-936-624 | BONES: SEASON 9 (HOME VIDEO - MOTION PICTURE) |
| PA 2-006-497 | BONES: SEASON TEN. |
| PA0001243353 | BOSTON LEGAL : NO. 1F01, ARE CLASS ... DIRECTED BY BILL D'ELIA. |
| PA0001228650 | BOSTON LEGAL : NO. 1F03, STILL CRAZY AFTER ALL THESE YEARS / DIRECTED BY CHARLES HAID. |
| PA0001228650 | BOSTON LEGAL : NO. 1F05, CATCH AND RELEASE / DIRECTED BY DANIEL ATTIAS. |
| PA0001228649 | BOSTON LEGAL : NO. 1F05, CATCH AND RELEASE / DIRECTED BY DANIEL ATTIAS. |
| PA0001231957 | BOSTON LEGAL : NO. 1F06, AN EYE FOR AN EYE / DIRECTED BY MIKE LISTO. |
| PA0001231958 | BOSTON LEGAL : NO. 1F07, TRUTH BE TOLD / DIRECTED BY TUCKER GATES. |
| PA0001252097 | BOSTON LEGAL : EPISODE T1, QUESTIONABLE CHARACTERS. |
| PA0001324194 | BOSTON LEGAL : NO. 1AJQ09, LOOSE LIPS. |
| PA0001324194 | BOSTON LEGAL : NO. 1AJQ09, LOOSE LIPS. |
| PA0001256973 | BOSTON LEGAL : NO. 1F11, HIRED GUNS / DIRECTED BY DENNIS SMITH. |
| PA0001251033 | BOSTON LEGAL : NO. 1F12, SCHMIDT HAPPENS / DIRECTED BY ALLISON LIDDI-BROWN. |
| PA0001251033 | BOSTON LEGAL : NO. 1F13, FROM WHENCE WE CAME / DIRECTED BY MIKE LISTO. |
| PA0001268233 | BOSTON LEGAL : NO. 1F14, 'TIL WE MEAT AGAIN / DIRECTED BY BILL D'ELIA. |
| PA0001268232 | BOSTON LEGAL : NO. 1F15, TORTURED SOULS / DIRECTED BY JEFF BLECKNER. |
| PA0001251032 | BOSTON LEGAL : NO. 1F02, IT GIRLS AND BEYOND / DIRECTED BY MIKE LISTO. |
| PA0001251112 | BOSTON LEGAL : No. 1AJQ16, LET SALES KING / DIRECTED BY HUBERT DELABOUILLERIE. |
| PA0001275109 | BOSTON LEGAL : NO. 1F17, DEATH BE NOT PROUD / DIRECTED BY MATT SHAKMAN. |
| PA0001260425 | BOSTON LEGAL : NO. 1F19, THE BLACK WIDOW / DIRECTED BY OZ SCOTT. |
| PA0001260422 | BOSTON LEGAL : NO. 1F20, SCHADENFREUDE / DIRECTED BY ARLENE SANFORD. |
| PA0001304004 | BOSTON LEGAL : NO. 1821, FINDING NIMMO / DIRECTED BY MIKE LISTO. |
| PA0001260424 | BOSTON LEGAL : NO. 2F01, A WHIFF AND A PRAYER / DIRECTED BY BILL D'ELIA. |
| PA0001260423 | BOSTON LEGAL : NO. 2F02, MEN TO BOYS / DIRECTED BY MIKE LISTO. |
| PA0001291179 | BOSTON LEGAL : NO. 2F03, WITCHES OF MASS DESTRUCTION / DIRECTED BY JAMES BAGDONAS. |
| PA0001304007 | BOSTON LEGAL : NO. 2F05, THE ASS FAT JUNGLE / DIRECTED BY RON UNDERWOOD. |
| PA0001303769 | BOSTON LEGAL : No. 2AJQ04, TRULY, MADLY, DEEPLY. |
| PA0001259556 | BOSTON LEGAL : NO. 2F06, GONE / DIRECTED BY MEL DAMSKI. |
| PA0001259555 | BOSTON LEGAL : NO. 2F07, LEGAL DEFICITS / DIRECTED BY MIKE LISTO. |
| PA0001280741 | BOSTON LEGAL : NO. 2F08, THE CANCER MAN CAN / DIRECTED BY LOU ANTONIO. |
| PA0001280742 | BOSTON LEGAL : NO. 2F09, HELPING HANDS / DIRECTED BY BILL D'ELIA. |
| PA0001280743 | BOSTON LEGAL : NO. 2F10, TOO MUCH INFORMATION / DIRECTED BY STEVE ROBIN. |
| PA0001308400 | BOSTON LEGAL : NO. 2F11, BREAST IN SHOW / DIRECTED BY ARLENE SANFORD. |
| PA0001260269 | BOSTON LEGAL : NO. 1F12, SMILE / DIRECTED BY ROBERT YANNETTI. |
| PA0001280744 | BOSTON LEGAL : NO. 2F13, LIVE BIG / DIRECTED BY BILL D'ELIA. |
| PA0001260267 | BOSTON LEGAL : NO. 2F14, THERE'S FIRE! / DIRECTED BY MIKE LISTO. |
| PA0001260270 | BOSTON LEGAL : NO. 2F15, SHOCK AND OWW / DIRECTED BY JEFF BLECKNER. |
| PA0001260268 | BOSTON LEGAL : NO. F216, STICK IT / DIRECTED BY ADAM ARKIN. |
| PA0001308508 | BOSTON LEGAL : NO. 2F17, CHITTY CHITTY BANG BANG / DIRECTED BY ELLIE KANNER. |
| PA0001260261 | BOSTON LEGAL : NO. 2F18, WORD SALAD DAYS / DIRECTED BY JEANNOT SZWARC. |
| PA0001331025 | BOSTON LEGAL : No. 2SJQ19, IVAN THE INCORRIGIBLE. |
| PA0001316992 | BOSTON LEGAL : NO. 1F18 , RACE IPSA / DIRECTED BY LOU ANTONIO. |
| PA0001330118 | BOSTON LEGAL : NO. 2AJQ20, DEEP END OF THE POOLE. |
| PA0001316993 | BOSTON LEGAL : NO. 2F21 , SQUID PRO QUO / DIRECTED BY JAMES BAGDONAS. |
| PA0001324872 | BOSTON LEGAL : NO. 2F23RX, SPRING FEVER / DIRECTED BY BILL D'ELIA. |
| PA0001324873 | BOSTON LEGAL : No. 2F23RX, BL. LOS ANGELES / DIRECTED BY BILL D'ELIA. |
| PA0001261348 | BOSTON LEGAL : NO. 3F01, CAN'T WE ALL GET A LUNG? / DIRECTED BY MIKE LISTO.] |
| PA0001289012 | BOSTON LEGAL SERIES- NEW KIDS ON THE BLOCK EPISODE. |
| PA0001289032 | BOSTON LEGAL : NO. 3F02, DESPERATELY SEEKING SHIRLEY / DIRECTED BY JAMES BAGDONAS. |
| PA0001289031 | BOSTON LEGAL : NO. 3F03, FINE YOUNG CANNIBAL / DIRECTED BY ROBERT YANNETTI |
| PA0001289013 | BOSTON LEGAL : NO. 3F05, WHO'S GOD IS IT ANYWAY? / DIRECTED BY LOU ANTONIO. |
| PA0001289030 | BOSTON LEGAL : NO. 3F06, THE VERDICT / DIRECTED BY JEFF BLECKNER. |
| PA0001289034 | BOSTON LEGAL : NO. 3F07, TRICK OR TREAT / DIRECTED BY MIKE LISTO. |
| PA0001350980 | BOSTON LEGAL : No. 3AJQ08, LINCOLN. |
| PA0001350981 | BOSTON LEGAL : No. 3AJQ09, ON THE LEDGE. |
| PA0001350984 | BOSTON LEGAL : No. 3AJQ10, THE NUTCRACKERS. |
| PA0001325275 | BOSTON LEGAL : NO. 3F11, ANGEL OF DEATH / DIRECTED BY TOM VERICA. |
| PA0001329563 | BOSTON LEGAL : NO. 3F12, NUTS / DIRECTED BY ADAM ARKIN. |
| PA0001325276 | BOSTON LEGAL : NO. 3F13, DUMPING BELLA / DIRECTED BY ERIC STOLTZ. |
| PA0001369492 | BOSTON LEGAL : EPISODE TI., SELLING SICKNESS. |
| PA0001363547 | BOSTON LEGAL : NO. 3F15, FAT BURNERS / DIRECTED BY STEVE ROBIN. |
| PA0001365798 | BOSTON LEGAL : NO. 3F16, GOOD LAWYER / DIRECTED BY MICHAEL PRESSMAN. |
| PA0001374939 | BOSTON LEGAL : NO. 3F17, THE BRIDE WORE BLOOD / DIRECTED BY MIKE LISTO. |
| PA0001374940 | BOSTON LEGAL : NO. 3F18, SON OF THE DEFENDER / DIRECTED BY BILL D'ELIA. |
| PA0001374941 | BOSTON LEGAL : NO. 3F19, BROTHERLY LOVE / DIRECTED BY ROBERT YANNETTI. |
| PA0001374942 | BOSTON LEGAL : NO. 3F20, GUISE 'N DOLLS / DIRECTED BY JOHN TERLESKY. |
| PA0001374943 | BOSTON LEGAL : NO. 3F21, TEA AND SYMPATHY / DIRECTED BY JEFF BLECKNER. |
| PA0001354861 | BOSTON LEGAL : 3F22, GUANTANAMO BY THE BAY. |
| PA0001354863 | BOSTON LEGAL : 3AJQ23, DUCK AND COVER. |
| PA0001381837 | BOSTON LEGAL : NO. 3AJQ24, TRIAL OF THE CENTURY. |
| PA0001592880 | BOSTON LEGAL : 4F01, BEAUTY AND THE BEAST. |
| PA0001605396 | BOSTON LEGAL : 4F02, THE INNOCENT MAN. |
| PA0001592408 | BOSTON LEGAL : 4F03, THE CHICKEN AND THE EGG. |
| PA0001599057 | BOSTON LEGAL : 4F04, DO TELL. |
| PA0001604586 | BOSTON LEGAL : 4AJQ05, HOPE AND GLORY. |
| PA0001604592 | BOSTON LEGAL : 4F06, THE OBJECT OF MY AFFECTION. |
| PA0001604582 | BOSTON LEGAL : 4AJQ07, ATTACK OF THE XENOPHOBES. |
| PA0001604591 | BOSTON LEGAL : 4AJQ08, OIA L CONTRACTS. |
| PA0001604587 | BOSTON LEGAL : 4AJQ09, NO BRAINS LEFT BEHIND. |
| PA0001598253 | BOSTON LEGAL : 4F10, GREEN CHRISTMAS. |
| PA0001598267 | BOSTON LEGAL : 4F11, MAD ABOUT YOU. |
| PA0001598239 | BOSTON LEGAL : 4F12, ROE V. WADE, THE MUSICAL. |
| PA0001611383 | BOSTON LEGAL : 4AJQ13, GLOW IN THE DARK. |
| PA0001611424 | BOSTON LEGAL : 4AJQ14, RESCUE ME. |
| PA0001601556 | BOSTON LEGAL : 4F15, TABLOID NATION. |
| PA0001601547 | BOSTON LEGAL : 4F16, THE MIGHTY ROGUES. |
| PA0001601542 | BOSTON LEGAL : 4F17, THE COURT SUPREME. |
| PA0001635448 | BOSTON LEGAL : 4F19, INDECENT PROPOSALS. |
| PA0001635463 | BOSTON LEGAL : 4F18, THE GODS MUST BE CRAZY. |
| PA0001611188 | BOSTON LEGAL : 4F20, PATRIOT ACTS. |
| PA0001617752 | BOSTON LEGAL : 5F01, SMOKE SIGNALS. |
| PA0001614280 | BOSTON LEGAL : 5F02, GUARDIANS AND GATEKEEPERS. |
| PA0001614246 | BOSTON LEGAL : 5F03, DANCES WITH WOLVES. |
| PA0001615912 | BOSTON LEGAL : 5F04, TRUE LOVE. |
| PA0001617799 | BOSTON LEGAL : 5F05, THE BAD SEED. |
| PA0001617754 | BOSTON LEGAL : 5F06, HAPPY TRAILS. |
| PA0001639619 | BOSTON LEGAL : 5F10, MAD COWS. |
| PA0001623970 | BOSTON LEGAL : 5F08, ROE. |
| PA0001623962 | BOSTON LEGAL : 5F09, KILL, BABY, KILL! |
| PA0001626503 | BOSTON LEGAL : 5F11, THANKSGIVING. |
| PA0001623972 | BOSTON LEGAL : 5F07, JUICED. |
| PA0001623965 | BOSTON LEGAL : 5F12, MADE IN CHINA. |
| PA0001626600 | BOSTON LEGAL : 5F13, LAST CALL. |
| PA0001588563 | BURN NOTICE, PILOT. |
| PA0001590920 | BURN NOTICE : 101, IDENTITY. |
| PA0001354913 | BURN NOTICE : NO. 103, FIGHT OR FLIGHT. |
| PA0001597751 | BURN NOTICE : 102, OLD FRIENDS. |
| PA0001589096 | BURN NOTICE, FAMILY BUSINESS. |
| PA0001593702 | BURN NOTICE : 105, UNPAID DEBTS. |
| PA0001593703 | BURN NOTICE : 106, BROKEN RULES. |
| PA0001592881 | BURN NOTICE : 107, WANTED MAN. |
| PA0001594665 | BURN NOTICE : 108, HARD BARGAIN. |
| PA0001592699 | BURN NOTICE : 109, FALSE FLAG. |
| PA0001594888 | BURN NOTICE : 110 111, LOOSE ENDS. |
| PA0001605945 | BURN NOTICE : 201, BREAKING AND ENTERING. |
| PA0001606113 | BURN NOTICE : 202, TURN AND BURN. |
| PA0001606111 | BURN NOTICE : 203, TRUST ME. |
| PA0001631670 | BURN NOTICE : 204, COMRADES. |
| PA0001606654 | BURN NOTICE : 205, SCATTER POINT. |
| PA0001613671 | BURN NOTICE : 206, BAD BLOOD. |
| PA0001631670 | BURN NOTICE : 207, ROUGH SEAS. |
| PA0001610526 | BURN NOTICE : 208, DOUBLE BOOKED. |
| PA0001610535 | BURN NOTICE : 209, GOOD SOLDIER. |
| PA0001626446 | BURN NOTICE : 210, DO NO HARM. |
| PA0001626766 | BURN NOTICE : 211, HOT SPOT. |
| PA0001626766 | BURN NOTICE : 212, SEEK AND DESTROY |

| Registration | Title |
|---|---|
| PA0001629009 | BURN NOTICE : 213, BAD BREAKS. |
| PA0001627137 | BURN NOTICE : 214, TRUTH AND RECONCILIATION. |
| PA0001629158 | BURN NOTICE : 215, SINS OF OMISSION. |
| PA0001629159 | BURN NOTICE : 216, LESSER EVIL. |
| PA0001636017 | BURN NOTICE : 301, FRIENDS AND FAMILY. |
| PA0001636060 | BURN NOTICE : 302, QUESTION AND ANSWER. |
| PA0001650927 | BURN NOTICE : 303, END RUN. |
| PA0001650935 | BURN NOTICE : 304, FEARLESS LEADER. |
| PA0001640002 | BURN NOTICE : 305, SIGNALS AND CODES. |
| PA0001643500 | BURN NOTICE : 306, THE HUNTER. |
| PA0001643501 | BURN NOTICE : 307, SHOT IN THE DARK. |
| PA0001643502 | BURN NOTICE : 308, FRIENDS LIKE THESE. |
| PA0001646619 | BURN NOTICE : 309, LONG WAY BACK. |
| PA0001670971 | BURN NOTICE : 310, A DARK ROAD. |
| PA0001671124 | BURN NOTICE : 311, FRIENDLY FIRE. |
| PA0001671129 | BURN NOTICE : 312, NOBLE CAUSES. |
| PA0001670973 | BURN NOTICE : 313, ENEMIES CLOSER. |
| PA0001672307 | BURN NOTICE : 314, PARTNERS IN CRIME. |
| PA0001676100 | BURN NOTICE : 315, GOOD INTENTIONS. |
| PA0001674957 | BURN NOTICE : 316, DEVIL YOU KNOW. |
| PA0001681124 | BURN NOTICE : 401, MADE MAN. |
| PA0001683998 | BURN NOTICE : 402, FRIENDS AND ENEMIES. |
| PA0001686389 | BURN NOTICE : 403, FAST FRIENDS. |
| PA0001693737 | BURN NOTICE : 404, BREACH OF FAITH. |
| PA0001692140 | BURN NOTICE : 405, NEIGHBORHOOD WATCH. |
| PA0001692134 | BURN NOTICE : 406, ENTRY POINT. |
| PA0001692138 | BURN NOTICE : 407, PAST AND FUTURE TENSE. |
| PA0001696825 | BURN NOTICE : 408, WHERE THERE'S SMOKE. |
| PA0001696827 | BURN NOTICE : 409, CENTER OF THE STORM. |
| PA0001693789 | BURN NOTICE : HARD TIME |
| PA0001699255 | BURN NOTICE : 411, BLIND SPOT. |
| PA0001699217 | BURN NOTICE : 412, GUILTY AS CHARGED. |
| PA0001710496 | BURN NOTICE : 413, EYES OPEN. |
| PA0001713361 | BURN NOTICE : 414, HOT PROPERTY. |
| PA0001713358 | BURN NOTICE : 415, BROTHERLY LOVE. |
| PA0001716424 | BURN NOTICE : 416, DEAD OR ALIVE. |
| PA0001716426 | BURN NOTICE : 417, OUT OF THE FIRE. |
| PA0001704946 | BURN NOTICE : 418, LAST STAND. |
| PA0001743013 | BURN NOTICE : 501/S501, COMPANY MAN. |
| PA0001743015 | BURN NOTICE : 502/S502, BLOODLINES. |
| PA0001746009 | BURN NOTICE : 503/S503, MIND GAMES. |
| PA0001746008 | BURN NOTICE : 504/S505, SQUARE ONE. |
| PA0001746035 | BURN NOTICE : 505/S504, NO GOOD DEED. |
| PA0001704070 | BURN NOTICE : 506/S506, ENEMY OF MY ENEMY. |
| PA0001749653 | BURN NOTICE : 502, BESIEGED. |
| PA0001749654 | BURN NOTICE : 508, HARD OUT. |
| PA0001751887 | BURN NOTICE : 509, EYE FOR AN EYE. |
| PA0001756662 | BURN NOTICE : 510, ARMY OF ONE. |
| PA0001751890 | BURN NOTICE : 511, BETTER HALVES. |
| PA0001756666 | BURN NOTICE : 512, DEAD TO RIGHTS. |
| PA0001763156 | BURN NOTICE : 513, DAMNED IF YOU DO. |
| PA0001763722 | BURN NOTICE : 514, BREAKING POINT. |
| PA0001766555 | BURN NOTICE : 515, NECESSARY EVIL. |
| PA0001766558 | BURN NOTICE : 516, DEPTH PERCEPTION. |
| PA0001768705 | BURN NOTICE : 517, ACCEPTABLE LOSS. |
| PA0001772413 | BURN NOTICE, FAIL SAFE. |
| PA0001795209 | BURN NOTICE : 602, SCORCHED EARTH. |

| Registration | Title |
|---|---|
| PA0001798343 | BURN NOTICE, MIXED MESSAGES. |
| PA0001801266 | BURN NOTICE : 603, LAST RITES. |
| PA0001801271 | BURN NOTICE : 604, UNDER THE GUN. |
| PA0001801310 | BURN NOTICE : 605, SPLIT DECISION. |
| PA0001801269 | BURN NOTICE : 606, SHOCK WAVE. |
| PA0001801306 | BURN NOTICE : 607, REUNION. |
| PA0001802781 | BURN NOTICE, UNCHAINED. |
| PA0001802774 | BURN NOTICE, OFFICIAL BUSINESS. |
| PA0001811122 | BURN NOTICE : 610, DESPERATE TIMES. |
| PA0001828862 | BURN NOTICE : 611, DESPERATE MEASURES. |
| PA0001828847 | BURN NOTICE : 612, MEANS & ENDS. |
| PA0001828982 | BURN NOTICE : 613, OVER THE LINE. |
| PA0001828855 | BURN NOTICE : 614, DOWN & OUT. |
| PA0001828982 | BURN NOTICE : 615, BEST LAID PLANS. |
| PA0001828849 | BURN NOTICE : 616, ODD MAN OUT. |
| PA0001832918 | BURN NOTICE : 617/618, YOU CAN RUN... |
| PA0001832919 | BURN NOTICE : 618, GAME CHANGE. |
| PA0001832161 | BURN NOTICE : 701, FORGET ME NOT. |
| PA0001852159 | BURN NOTICE : 702, NEW DEAL. |
| PA0001868376 | BURN NOTICE : 703, DOWN RANGE. |
| FPA0001868373 | BURN NOTICE : 704, BROTHERS IN ARMS. |
| PA0001869850 | BURN NOTICE : 705/S705, EXIT PLAN. |
| PA0001869849 | BURN NOTICE : 706/S706, ALL OR NOTHING. |
| PA0001869851 | BURN NOTICE : 707/S707, PSYCHOLOGICAL WARFARE. |
| PA0001860939 | BURN NOTICE : 708, NATURE OF THE BEAST. |
| PA0001860952 | BURN NOTICE 709, BITTER PILL. |
| PA0001871297 | BURN NOTICE : 710, THINGS UNSEEN. |
| PA0001871299 | BURN NOTICE : 711, TIPPING POINT. |
| PA0001874179 | BURN NOTICE : 712, SEA CHANGE. |
| PA0001874187 | BURN NOTICE : 713, RECKONING. |
| PA0000930138 | FUTURAMA : NO. 1ACV01, SPACE PILOT 3000 / DIRECTED BY RICH MOORE, GREGG VANZO. |
| PA0000930139 | FUTURAMA : NO. 1ACV02, THE SERIES HAS LANDED / DIRECTED BY PETER AVANZINO. |
| PA0000930140 | FUTURAMA : NO. 1ACV03, I, ROOMMATE / DIRECTED BY BRET HAALAND. |
| PA0000930141 | FUTURAMA : NO. 1ACV04, LOVE'S LABOURS LOST IN SPACE / DIRECTED BY BRIAN SHEESLEY. |
| PA0000369992 | FUTURAMA : NO. 1ACV05, FEAR OF A BOT PLANET / DIRECTED BY PETER AVANZINO, CARLOS BAEZA. |
| PA0000930142 | FUTURAMA : NO. 1ACV06, A FISHFUL OF DOLLARS / DIRECTED BY RON HUGHART, GREGG VANZO. |
| PA0000930143 | FUTURAMA : NO. 1ACV07, MY THREE SUNS / DIRECTED BY JEFFREY LYNCH, KEVIN O'BRIEN. |
| PA0000369994 | FUTURAMA : NO. 1ACV08, A BIG PIECE OF GARBAGE / DIRECTED BY SUSAN DIETTER. |
| PA0000369995 | FUTURAMA : NO. 1ACV09, HELL IS OTHER ROBOTS / DIRECTED BY RICH MOORE. |
| PA0000060459 | FUTURAMA : NO.1ACV10, A FLIGHT TO REMEMBER / DIRECTED BY PETER AVANZINO. |
| PA0000957853 | FUTURAMA : NO. 1ACV11, MARS UNIVERSITY / DIRECTED BY BRET HAALAND. |
| PA0000958372 | FUTURAMA : NO.1ABV12, WHEN ALIENS ATTACK / DIRECTED BY BRIAN SHEELSLEY. |
| PA0000958499 | FUTURAMA : NO. 1ACV13, FRY AND THE SLURM FACTORY / DIRECTED BY RON HUGHART. |
| PA0000958496 | FUTURAMA : NO. 2ACV01, I SECOND THAT EMOTION / DIRECTED BY MARK ERVIN. |
| PA0000958497 | FUTURAMA : NO. 2ACV02, BRANNIGAN, BEGIN AGAIN / DIRECTED BY JEFFREY LYNCH. |
| PA0000958498 | FUTURAMA : NO. 2ACV03, A HEAD IN THE POLLS / DIRECTED BY BRET HAALAND. |
| PA0000970780 | FUTURAMA : NO. 2ACV04, XMAS STORY / DIRECTED BY PETER AVANZINO. |
| PA0000963798 | FUTURAMA : NO. 2ACV05, WHY MUST I BE A CRUSTACEAN IN LOVE / DIRECTED BY BRIAN SHEESLEY. |
| PA0000971373 | FUTURAMA : NO. 2ACV07, PUT YOUR HEAD ON MY SHOULDER / DIRECTED BY CHRIS LOUDON. |
| PA0000971372 | FUTURAMA : NO. 2ACV06, THE LESSER OF TWO EVILS / DIRECTED BY CHRIS SAUVE. |
| PA0000971374 | FUTURAMA : NO. 2ACV08, RAGING BENDER / DIRECTED BY RON HUGHART. |

| Registration | Title |
|---|---|
| PA0000971375 | FUTURAMA : NO. 2ACV09, A BICYCLOPS BUILT FOR TWO / DIRECTED BY SUSAN DIETTER. |
| PA0000982823 | FUTURAMA : NO. 2ACV10, A CLONE OF MY OWN / DIRECTED BY RICH MOORE. |
| PA0000982824 | FUTURAMA : NO. 2ACV11, HOW HERMES REQUISITIONED HIS GROOVE BACK / DIRECTED BY MARK ERVIN. |
| PA0000982825 | FUTURAMA : NO. 2ACV12, THE DEEP SOUTH / DIRECTED BY BRETT HAALAND. |
| PA0000982826 | FUTURAMA : NO. 2ACV13, BENDER GETS MADE / DIRECTED BY PETER AVANZINO. |
| PA0000983105 | FUTURAMA : NO. 2ACV14, MOTHER'S DAY / DIRECTED BY BRIAN SHEESLEY. |
| PA0000983106 | FUTURAMA : NO. 2ACV15, THE PROBLEM WITH POPPLERS / DIRECTED BY CHRIS SAUVE AND GREGG VANZO. |
| PA0000983107 | FUTURAMA : NO. 2ACV16, ANTHOLOGY OF INTEREST I / DIRECTED BY CHRIS LOUDON AND RICH MOORE. |
| PA0001007181 | FUTURAMA : NO. 2ACV18, THE HONKING / DIRECTED BY SUSIE DIETTER. |
| PA0001040007 | FUTURAMA : EPISODE T1., WAR IS THE H-WORD. |
| PA0001007119 | FUTURAMA : NO. 2ACV19, THE CRYONIC WOMAN / DIRECTED BY MARK ERVIN. |
| PA0001007602 | FUTURAMA : NO. 3ACV01, AMAZON WOMEN IN THE MOOD / DIRECTED BY BRIAN SHEESLEY. |
| PA0001007826 | FUTURAMA : NO. 3ACV02, PARASITES LOST / DIRECTED BY PETER AVANZINO. |
| PA0001007603 | FUTURAMA : NO. 3ACV06, BENDERS GAME / DIRECTED BY SWINTON SCOTT. |
| PA0001021308 | FUTURAMA : NO. 3ACV07, THE DAY THE EARTH STOOD STUPID / DIRECTED BY MARK ERVIN. |
| PA0001021309 | FUTURAMA : NO. 3ACV08, THAT'S LOBSTERTAINMENT / DIRECTED BY BRET HAALAND. |
| PA0001021307 | FUTURAMA : NO. 3ACV05, THE BIRDBOT OF ICE-CATRAZ / DIRECTED BY JAMES PURDUM. |
| PA0001021306 | FUTURAMA : NO. 3ACV04, LUCK OF THE FRYRISH / DIRECTED BY CHRIS LOUDON. |
| PA0001021812 | FUTURAMA : NO.3ACV09, THE CYBER HOUSE RULES / DIRECTED BY SUSIE DIETTER. |
| PA0001021813 | FUTURAMA : NO. 3ACV11, INSANE IN THE MAINFRAME / DIRECTED BY PETER AVANZINO. |
| PA0001022032 | FUTURAMA : NO. 3ACV13, BENDIN' IN THE WIND / DIRECTED BY RON HUGHART. |
| PA0001022033 | FUTURAMA : NO. 3ACV14, TIME KEEPS ON SLIPPING / DIRECTED BY CHRIS LOUDON. |
| PA0001068475 | FUTURAMA : I DATED A ROBOT |
| PA0001068476 | FUTURAMA : NO. 3ACV19, ROSWELL THAT ENDS WELL. / DIRECTED BY RICH MOORE. |
| PA0001068638 | FUTURAMA : NO. 3ACV03, A TALE OF TWO SANTAS / DIRECTED BY RON HUGHART. |
| PA0000289288 | FUTURAMA : NO. 3ACV18, ANTHOLOGY OF INTEREST II / DIRECTED BY BRET HAALAND. |
| PA0000289289 | FUTURAMA : NO.4ACV02, LEELA'S HOMEWORLD / DIRECTED BY MARK ERVIN. |
| PA0000078684 | FUTURAMA : NO.4ACV03, LOVE AND ROCKET / DIRECTED BY BRIAN SHEESLEY. |
| PA0000078533 | FUTURAMA : NO.3ACV16, WHERE THE BUGGALO ROAM. |
| PA0001068719 | FUTURAMA : NO.3ACV17, THE PHARAOH TO REMEMBER / DIRECTED BY MARK ERVIN. |
| PA0000009332 | FUTURAMA : NO. 3ACV20, GODFELLAS / DIRECTED BY SUSIE DIETTER. |
| PA0000078763 | FUTURAMA : NO. 3ACV21, FUTURE STOCK / DIRECTED BY BRIAN SHEESLEY. |
| PA0000078534 | FUTURAMA : NO.3ACV16, A LEELA OF HER OWN / DIRECTED BY SWINTON SCOTT. |
| PA0000078604 | FUTURAMA : NO. 3ACV22, THE 30% IRON CHEF / DIRECTED BY RON HUGHART. |
| PA0000110452 | FUTURAMA : NO. 4ACV11, WHERE NO FAN HAS GONE BEFORE / DIRECTED BY PAT SHINAGAWA. |
| PA0001110952 | FUTURAMA : NO. 4ACV08, CRIMES OF THE HOT / DIRECTED BY PETER AVANZINO. |
| PA0000110917 | FUTURAMA : NO. 4ACV07, JURASSIC BARK / DIRECTED BY SWINTON SCOTT. |
| PA0001110951 | FUTURAMA : NO. 4ACV12, THE ROUTE OF ALL EVIL / DIRECTED BY BRIAN SHEESLEY. |
| PA0000110950 | FUTURAMA : NO.4ACV05, A TASTE OF FREEDOM / DIRECTED BY JAMES PURDUM. |
| PA0001127702 | FUTURAMA : NO.4ACV01, KIF GETS KNOCKED UP A NOTCH / DIRECTED BY WES ARCHER. |
| PA0001127702 | FUTURAMA : NO. 4ACV04, LESS THAN HERO / DIRECTED BY SUSIE DIETTER. |
| PA0001127704 | FUTURAMA : NO.4ACV10, TEENAGE MUTANT LEELA'S HURDLES / DIRECTED BY BRET HAALAND. |
| PA0001147390 | FUTURAMA : NO.4ACV10, THE WHY OF FRY / DIRECTED BY WES ARCHER. |
| PA0001147937 | FUTURAMA : THE STING. |
| PA0001147938 | FUTURAMA : NO. 4ACV15, FARNSWORTH PARABOX. |
| PA0001165103 | FUTURAMA : NO.4ACV16, THREE HUNDRED BIG BOYS. |
| PA0001156102 | FUTURAMA : NO. 4ACV17, SPANISH FRY / DIRECTED BY PETER AVANZINO. |
| PA0001194637 | FUTURAMA : NO.4ACV13, BEND HER / DIRECTED BY JAMES PURDUM. |
| | FUTURAMA : NO. 4ACV14, OBSOLETELY FABULOUS. |

| Registration | Title |
|---|---|
| PA0001448851 | FUTURAMA : NO. 4ACV06, BENDER SHOULD NOT BE ALLOWED ON TELEVISION / DIRECTED BY RON HUGHART. |
| PA0001152797 | FUTURAMA : NO. 4ACV18, THE DEVIL'S HANDS ARE IDLE PLAYTHINGS. |
| PA0001692898 | FUTURAMA, REBIRTH. |
| PA0001692896 | FUTURAMA, ATTACK OF THE KILLER APP. |
| PA0001692910 | FUTURAMA, IN-A-GADDA-DA-LEELA. |
| PA0001692908 | FUTURAMA, LETHAL INSPECTION. |
| PA0001692971 | FUTURAMA, THE DUH-VINCI CODE. |
| PA0001692897 | FUTURAMA, PROPOSITION INFINITY. |
| PA0001696816 | FUTURAMA : 6ACV07, THE LATE PHILIP J. FRY. |
| PA0001693776 | FUTURAMA, THAT DARN KAT7? |
| PA0001696824 | FUTURAMA : 6ACV09, A CLOCKWORK ORIGIN. |
| PA0001697777 | FUTURAMA : 6ACV10, THE PRISONER OF BENDA. |
| PA0001697783 | FUTURAMA : 6ACV11, LRRRECONCILABLE NDNDIFFERENCES. |
| PA0001697779 | FUTURAMA : 6ACV12, THE MUTANTS ARE REVOLTING. |
| PA0001713163 | FUTURAMA, THE FUTURAMA HOLIDAY SPECTACULAR. |
| PA0001747496 | FUTURAMA, NEUTOPIA. |
| PA0001746688 | FUTURAMA, BENDERAMA. |
| PA0001746701 | FUTURAMA, GHOST IN THE MACHINES. |
| PA0001746691 | FUTURAMA : 6ACV16, LAW & ORACLE. |
| PA0001746689 | FUTURAMA : 6ACV17, THE SILENCE OF THE CLAMPS. |
| PA0001746684 | FUTURAMA : 6ACV21, YO LEELA LEELA. |
| PA0001746739 | FUTURAMA : 6ACV23, ALL THE PRESIDENTS' HEADS. |
| PA0001749852 | FUTURAMA : 6ACV15, MOBIUS DICK. |
| PA0001749658 | FUTURAMA : 6ACV22, FRY AM THE EGG MAN. |
| PA0001751705 | FUTURAMA : 6ACV18, THE TIP OF THE ZOIDBERG. |
| PA0001751702 | FUTURAMA : 6ACV24, COLD WARRIORS. |
| PA0001751693 | FUTURAMA : 6ACV25, OVERCLOCKWISE. |
| PA0001751691 | FUTURAMA : 6ACV26, REINCARNATION. |
| PA0001795234 | FUTURAMA : 7ACV01, THE BOTS AND THE BEES. |
| PA0001795235 | FUTURAMA : 7ACV02, A FAREWELL TO ARMS. |
| PA0001801647 | FUTURAMA, DECISION 3012. |
| PA0001801640 | FUTURAMA, THE THIEF OF BAGHEAD. |
| PA0001801644 | FUTURAMA, ZAPP DINGBAT. |
| PA0001801635 | FUTURAMA, THE BUTTERJUNK EFFECT. |
| PA0001801638 | FUTURAMA, THE SIX MILLION DOLLAR MON. |
| PA0001801641 | FUTURAMA, FUN ON A BUN. |
| PA0001802785 | FUTURAMA, FREE WILL HUNTING. |
| PA0001802782 | FUTURAMA, NEAR-DEATH WISH. |
| PA0001812023 | FUTURAMA : 7ACV12, VIVA MARS VEGAS. |
| PA0001812022 | FUTURAMA : 7ACV11, 31ST CENTURY FOX. |
| PA0001811136 | FUTURAMA : 7ACV13, NATURALAMA. |
| PA0001868481 | FUTURAMA : 7ACV15, 2-D BLACKTOP. |
| PA0001868482 | FUTURAMA : 7ACV17, FRY AND LEELA'S BIG FLING. |
| PA0001868493 | FUTURAMA : 7ACV16, T . THE TERRESTRIAL. |
| PA0001869885 | FUTURAMA : 7ACV14, FORTY PERCENT LEADBELLY. |
| PA0001869886 | FUTURAMA : 7ACV18, THE INHUMAN TORCH. |
| PA0001869882 | FUTURAMA : 7ACV19, SATURDAY MORNING FUN PIT. |
| PA0001869894 | FUTURAMA : 7ACV20, CALCULON 2.0. |
| PA0001868690 | FUTURAMA, ASSIE COME HOME. |
| PA0001860975 | FUTURAMA, LEELA AND THE GENESTALK. |
| PA0001872656 | FUTURAMA : 7ACV23, GAME OF TONES. |
| PA0001872654 | FUTURAMA : 7ACV24, MURDER ON THE PLANET EXPRESS. |
| PA0001872693 | FUTURAMA : 7ACV25, STENCH AND STENCHIBILITY. |
| PA0001872633 | FUTURAMA : 7ACV26, MEANWHILE. |
| PA0001878819 | GLEE : 501, LOVE, LOVE, LOVE. |
| PA0001878817 | GLEE : 502, TINA IN THE SKY WITH DIAMONDS. |

| Reg. No. | Title |
|---|---|
| PA0001878820 | GLEE : 503, THE QUARTERBACK. |
| PA0001888402 | GLEE, A KATY OR A GAGA. |
| PA0001888399 | GLEE, THE END OF TWERK. |
| PA0001888400 | GLEE, MOVIN' OUT. |
| PA0001888403 | GLEE, PUPPET MASTER. |
| PA0001893267 | GLEE : 5ARC08, PREVIOUSLY UNAIRED CHRISTMAS. |
| PA0001900877 | GLEE : 5ARC09, FRENEMIES. |
| PA0001900870 | GLEE : 5ARC10, TRIO. |
| PA0001900349 | GLEE : 5ARC09, FRENEMIES. |
| PA0001900307 | GLEE, NEW DIRECTIONS. |
| PA0001900322 | GLEE, NEW NEW YORK. |
| PA0001905930 | GLEE, BASH. |
| PA0001905929 | GLEE, TESTED. |
| PA0001905762 | GLEE : 5ARC17, OPENING NIGHT. |
| PA0001905766 | GLEE : 5ARC18, THE BACK-UP PLAN. |
| PA0001907959 | GLEE : 5ARC19, OLD DOG, NEW TRICKS. |
| PA0001907957 | GLEE : 5ARC20, THE UNTITLED RACHEL BERRY PROJECT. |
| PA0001763097 | HOMELAND : 1WAH79. |
| PA0001763104 | HOMELAND : 101, GRACE. |
| PA0001763155 | HOMELAND : 102, CLEAN SKIN. |
| PA0001763092 | HOMELAND : 103, SEMPER I. |
| PA0001763153 | HOMELAND : 104, BLIND SPOT. |
| PA0001763739 | HOMELAND : 105, THE GOOD SOLDIER. |
| PA0001767764 | HOMELAND : 107, ACHILLES HEEL. |
| PA0001767766 | HOMELAND : 109, CROSSFIRE. |
| PA0001767770 | HOMELAND : 109, REPRESENTATIVE BODY. |
| PA0001768723 | HOMELAND : 110, THE VEST. |
| PA0001773377 | HOMELAND : 112, MARINE ONE. |
| PA0001763104 | HOMELAND : 101, GRACE. |
| PA0001878831 | HOMELAND : 301, TIN MAN IS DOWN. |
| PA0001878828 | HOMELAND : 312, OH...OH...AW... |
| PA0001878822 | HOMELAND : 303, TOWER OF DAVID. |
| PA0001873507 | HOMELAND : 304, GAME ON. |
| PA0001873567 | HOMELAND : 305, THE YOGA PLAY. |
| PA0001890710 | HOMELAND : 306, STILL POSITIVE. |
| PA0001888937 | HOMELAND : 307, GERONTION. |
| PA0001888938 | HOMELAND : 308, A RED WHEEL BARROW. |
| PA0001888939 | HOMELAND : 309, ONE LAST THING. |
| PA0001893510 | HOMELAND : 310, GOOD NIGHT. |
| PA0001893514 | HOMELAND : 311, BIG MAN IN TEHRAN. |
| PA0001893524 | HOMELAND : 312, THE STAR. |
| PA0001933086 | HOMELAND : 401/402, THE DRONE QUEEN & TRYLON AND PERISPHERE. |
| PA0001933080 | HOMELAND SERIES - SHALWAR KAMEEZ EPISODE (TV - MOTION PICTURE) |
| PA0001932380 | HOMELAND : 404, IRON IN THE FIRE. |
| PA0001932381 | HOMELAND : 405, ABOUT A BOY. |
| PA0001935908 | HOMELAND : 406, FROM A TO B AND BACK AGAIN. |
| PA0001935905 | HOMELAND : 407, REDUX. |
| PA0001940409 | HOMELAND : 408, HALFWAY TO A DONUT. |
| PA0001940407 | HOMELAND : 409, THERE'S SOMETHING ELSE GOING ON. |
| PA0001939781 | HOMELAND : 410, 13 HOURS IN ISLAMABAD. |
| PA0001940411 | HOMELAND : 411, KRIEG NICHT LIEB. |
| PA0001944848 | HOMELAND : 412, LONG TIME COMING. |
| PA0001810260 | HOMELAND : THE COMPLETE FIRST SEASON. |
| PA0001846767 | HOMELAND: THE COMPLETE THIRD SEASON. |
| PA0002017445 | HOMELAND: THE COMPLETE FOURTH SEASON. |
| PA0001383914 | HOW I MET YOUR MOTHER : SEASON 1. |
| PA0001260336 | HOW I MET YOUR MOTHER : NO. 1ALH01, PURPLE GIRAFFE |
| PA0001260420 | HOW I MET YOUR MOTHER : NO. 1ALH02, THE SWEET TASTE OF LIBERTY |
| PA0001260321 | HOW I MET YOUR MOTHER : NO. 1ALH03, RETURN OF THE SHIRT |
| PA0001303759 | HOW I MET YOUR MOTHER : NO. 1ALH04, OKAY, AWESOME |
| PA0001303753 | HOW I MET YOUR MOTHER : NO. 1ALH05, THE SLUTTY PUMPKIN |
| PA0001303757 | HOW I MET YOUR MOTHER : NO. 1ALH07, MATCHMAKER |
| PA0001303786 | HOW I MET YOUR MOTHER : NO. 1ALH06, THE DUEL |
| PA0001303788 | HOW I MET YOUR MOTHER : NO. 1ALH09, BELLY FULL OF TURKEY |
| PA0001303787 | HOW I MET YOUR MOTHER : NO. 1ALH08, THE PINEAPPLE INCIDENT |
| PA0001259206 | HOW I MET YOUR MOTHER : NO. 1ALH10, THE LIMO |
| PA0001259553 | HOW I MET YOUR MOTHER : NO. 1ALH11, THE WEDDING |
| PA0001312260 | HOW I MET YOUR MOTHER : NO. 1ALH12, DRUMROLL PLEASE |
| PA0001260272 | HOW I MET YOUR MOTHER : NO. 1ALH13, ZIP, ZIP, ZIP |
| PA0001260273 | HOW I MET YOUR MOTHER : NO. 1ALH14, GAME NIGHT |
| PA0001328278 | HOW I MET YOUR MOTHER : NO. 1ALH15, CUPCAKE |
| PA0001319429 | HOW I MET YOUR MOTHER : NO. 1ALH16, LIFE AMONG THE GORILLAS. |
| PA0001319429 | HOW I MET YOUR MOTHER : NO. 1ALH17, NOTHING GOOD EVER HAPPENS AFTER 2 AM |
| PA0001303195 | HOW I MET YOUR MOTHER : EPISODE TI, MARRY THE PARALEGAL. |
| PA0001316981 | HOW I MET YOUR MOTHER : NO. 1ALH19, BEST PROM EVER. |
| PA0001316988 | HOW I MET YOUR MOTHER : NO. 1ALH20, MILK |
| PA0001260566 | HOW I MET YOUR MOTHER : NO. 1ALH21, COME ON |
| PA0001280028 | HOW I MET YOUR MOTHER : NO. 2ALH01, WHERE WERE WE? |
| PA0001346934 | HOW I MET YOUR MOTHER : NO. 2ALH02, THE SCORPION AND THE TOAD |
| PA0001325097 | HOW I MET YOUR MOTHER : NO. 2ALH03, BRUNCH |
| PA0001342216 | HOW I MET YOUR MOTHER : NO. 2ALH04, TED MOSBY, ARCHITECT |
| PA0001261591 | HOW I MET YOUR MOTHER : NO. 2ALH06, WORLD'S GREATEST COUPLE |
| PA0001353720 | HOW I MET YOUR MOTHER : 2ALH05, ALDRIN JUSTICE. |
| PA0001280027 | HOW I MET YOUR MOTHER : 2ALH07, SWARLEY |
| PA0001350390 | HOW I MET YOUR MOTHER : NO. 2ALH08, ATLANTIC CITY |
| PA0001350381 | HOW I MET YOUR MOTHER : NO. 2ALH09, SLAP BET. |
| PA0001350388 | HOW I MET YOUR MOTHER : NO. 2ALH10, STAMINA. |
| PA0001328964 | HOW I MET YOUR MOTHER : NO. 2ALH12, HOW LILY STOLE CHRISTMAS |
| PA0001329189 | HOW I MET YOUR MOTHER : NO. 211, FIRST TIME IN NEW YORK |
| PA0001325287 | HOW I MET YOUR MOTHER : NO. 2ALH11, COLUMNS |
| PA0001365250 | HOW I MET YOUR MOTHER : NO. 2ALH13, MONDAY NIGHT FOOTBALL |
| PA0001365256 | HOW I MET YOUR MOTHER : NO. 2ALH15, LUCKY PENNY |
| PA0001342438 | HOW I MET YOUR MOTHER : NO. 2ALH16, STUFF |
| PA0001369494 | HOW I MET YOUR MOTHER : EPISODE TI, ARRIVEDERCI, FIERO. |
| PA0001342407 | HOW I MET YOUR MOTHER : NO. 2ALH18, MOVING DAY |
| PA0001342434 | HOW I MET YOUR MOTHER : NO. 2ALH19, BACHELOR PARTY |
| PA0001373938 | HOW I MET YOUR MOTHER : NO. 2ALH20, SHOWDOWN |
| PA0001354636 | HOW I MET YOUR MOTHER : 2ALH21, SOMETHING BORROWED. |
| PA0001354635 | HOW I MET YOUR MOTHER : 2ALH22, SOMETHING BLUE. |
| PA0001598564 | HOW I MET YOUR MOTHER : 3ALH01, WAIT FOR IT. |
| PA0001598503 | HOW I MET YOUR MOTHER : 3AL302, WE'RE NOT FROM HERE. |
| PA0001598117 | HOW I MET YOUR MOTHER : 3ALH04, THE THIRD WHEEL |
| PA0001599059 | HOW I MET YOUR MOTHER : 3ALH03, LITTLE BOYS. |
| PA0001599058 | HOW I MET YOUR MOTHER : 3ALH05, HOW I MET EVERYONE. |
| PA0001600629 | HOW I MET YOUR MOTHER : 3ALH07, I'M NOT THAT GUY. |
| PA0001605609 | HOW I MET YOUR MOTHER : 3ALH06, DOWISETREPLA |
| PA0001605619 | HOW I MET YOUR MOTHER : 3ALH08, SPOILER ALERT. |
| PA0001600524 | HOW I MET YOUR MOTHER : 3ALH09, SLAPSGIVING. |
| PA0001605622 | HOW I MET YOUR MOTHER : 3ALH10, THE YIPS. |
| PA0001604575 | HOW I MET YOUR MOTHER : 3ALH11, THE PLATINUM RULE. |
| PA0001619003 | HOW I MET YOUR MOTHER : 3ALH12, NO TOMORROW. |
| PA0001601190 | HOW I MET YOUR MOTHER : 3ALH14, TEN SESSIONS. |
| PA0001598611 | HOW I MET YOUR MOTHER, THE BRACKET. |
| PA0001601199 | HOW I MET YOUR MOTHER : 3ALH15, THE CHAIN OF SCREAMING. |
| PA0001602581 | HOW I MET YOUR MOTHER : 3ALH16, SANDCASTLES IN THE SAND. |
| PA0001635375 | HOW I MET YOUR MOTHER : 317, THE GOAT. |
| PA0001635374 | HOW I MET YOUR MOTHER : 3ALH18, REBOUND BRO. |
| PA0001635373 | HOW I MET YOUR MOTHER : 3ALH19, EVERYTHING MUST GO. |
| PA0001602563 | HOW I MET YOUR MOTHER : MIRACLES |
| PA0001613758 | HOW I MET YOUR MOTHER : 4ALH01, DO I KNOW YOU? |
| PA0001610314 | HOW I MET YOUR MOTHER : 402, THE BEST BURGER IN NEW YORK. |
| PA0001616664 | HOW I MET YOUR MOTHER : 404, I HEART NJ. |
| PA0001614740 | HOW I MET YOUR MOTHER : 4ALH03, INTERVENTION |
| PA0001614773 | HOW I MET YOUR MOTHER : 4ALH05, SHELTER ISLAND. |
| PA0001617594 | HOW I MET YOUR MOTHER : 4ALH06, HAPPILY EVER AFTER. |
| PA0001620504 | HOW I MET YOUR MOTHER : 4ALH07, NOT A FATHER'S DAY. |
| PA0001620497 | HOW I MET YOUR MOTHER, WOOOO! |
| PA0001621355 | HOW I MET YOUR MOTHER : 4ALH08, THE NAKED MAN. |
| PA0001620506 | HOW I MET YOUR MOTHER : 4ALH10, THE FIGHT. |
| PA0001620512 | HOW I MET YOUR MOTHER : 412, LITTLE MINNESOTA. |
| PA0001626239 | HOW I MET YOUR MOTHER : 411, BENEFITS. |
| PA0001626009 | HOW I MET YOUR MOTHER : 413, THREE DAYS OF SNOW. |
| PA0001626756 | HOW I MET YOUR MOTHER : 4ALH14, POSSIMPIBLE |
| PA0001629154 | HOW I MET YOUR MOTHER : 4ALH15, THE STINSONS. |
| PA0001629864 | HOW I MET YOUR MOTHER : 4ALH16, SORRY, BRO. |
| PA0001626904 | HOW I MET YOUR MOTHER : 4ALH17, THE FRONT PORCH. |
| PA0001629047 | HOW I MET YOUR MOTHER : 4ALH19, OLD KING CLANCY. |
| PA0001629390 | HOW I MET YOUR MOTHER : 4ALH18, MURTAUGH. |
| PA0001631432 | HOW I MET YOUR MOTHER : 420, MOSBIUS DESIGNS. |
| PA0001632419 | HOW I MET YOUR MOTHER, THE THREE DAYS RULE. |
| PA0001632423 | HOW I MET YOUR MOTHER : 421, RIGHT PLACE RIGHT TIME. |
| PA0001632328 | HOW I MET YOUR MOTHER : 423, AS FAST AS SHE CAN. |
| PA0001632422 | HOW I MET YOUR MOTHER : 424, THE LEAP. |
| PA0001709440 | HOW I MET YOUR MOTHER : THE COMPLETE SEASON 5 - DVD. |
| PA0001655268 | HOW I MET YOUR MOTHER : 5ALH01, DEFINITIONS. |
| PA0001655264 | HOW I MET YOUR MOTHER : 5ALH02, DOUBLE DATE. |
| PA0001656146 | HOW I MET YOUR MOTHER : 5ALH03, ROBIN 101. |
| PA0001656215 | HOW I MET YOUR MOTHER : 504, THE SEXLESS INNKEEPER. |
| PA0001655860 | HOW I MET YOUR MOTHER : 5ALH05, DUEL CITIZENSHIP. |
| PA0001655866 | HOW I MET YOUR MOTHER : 5ALH06, BAGPIPES. |
| PA0001655867 | HOW I MET YOUR MOTHER : 5ALH07, THE ROUGH PATCH. |
| PA0001660466 | HOW I MET YOUR MOTHER : 5ALH08, THE PLAYBOOK. |
| PA0001660465 | HOW I MET YOUR MOTHER : 5ALH09, SLAPSGIVING 2: REVENGE OF THE SLAP. |
| PA0001660466 | HOW I MET YOUR MOTHER : 5ALH11, THE WINDOW. |
| PA0001668135 | HOW I MET YOUR MOTHER, LAST CIGARETTE EVER. |
| PA0001667085 | HOW I MET YOUR MOTHER : 5ALH12, GIRLS VS. SUITS. |
| PA0001660782 | HOW I MET YOUR MOTHER : 5ALH13, JENKINS. |
| PA0001672143 | HOW I MET YOUR MOTHER : 5ALH14, THE PERFECT WEEK. |
| PA0001672145 | HOW I MET YOUR MOTHER : 5ALH15, RABBIT OR DUCK. |
| PA0001675210 | HOW I MET YOUR MOTHER, HOOKED. |
| PA0001675209 | HOW I MET YOUR MOTHER : OF COURSE. |
| PA0001676883 | HOW I MET YOUR MOTHER, SAY CHEESE. |
| PA0001677885 | HOW I MET YOUR MOTHER : 5ALH22, ZOO OR FALSE. |
| PA0001677875 | HOW I MET YOUR MOTHER : 5ALH23, DOPPELGANGERS. |
| PA0001681559 | HOW I MET YOUR MOTHER : 519, TWIN BEDS. |
| PA0001681556 | HOW I MET YOUR MOTHER : 521, ROBOTS VS. WRESTLERS. |
| PA0001681554 | HOW I MET YOUR MOTHER : 518, THE WEDDING BRIDE. |
| PA0001686677 | HOW I MET YOUR MOTHER : 523, DOPPELGANGERS. |
| PA0001759194 | HOW I MET YOUR MOTHER : THE COMPLETE SEASON 6. |
| PA0001704329 | HOW I MET YOUR MOTHER : 601, BIG DAYS. |
| PA0001704323 | HOW I MET YOUR MOTHER, CLEANING HOUSE. |
| PA0001704079 | HOW I MET YOUR MOTHER : 6ALH03, UNFINISHED. |
| PA0001707790 | HOW I MET YOUR MOTHER : 6ALH04, SUBWAY WARS. |
| PA0001707796 | HOW I MET YOUR MOTHER : 6ALH05, ARCHITECT OF DESTRUCTION. |
| PA0001707804 | HOW I MET YOUR MOTHER : 6ALH07, BABY TALK. |
| PA0001709314 | HOW I MET YOUR MOTHER : 606, CANNING RANDY. |
| PA0001709313 | HOW I MET YOUR MOTHER : 609, NATURAL HISTORY. |
| PA0001713394 | HOW I MET YOUR MOTHER, GLITTER. |
| PA0001713876 | HOW I MET YOUR MOTHER, BLITZGIVING |
| PA0001714747 | HOW I MET YOUR MOTHER : 611, THE MERMAID THEORY. |
| PA0001714735 | HOW I MET YOUR MOTHER : 612, FALSE POSITIVE. |
| PA0001717641 | HOW I MET YOUR MOTHER : 6ALH13, BAD NEWS. |
| PA0001718023 | HOW I MET YOUR MOTHER : 6ALH14, LAST WORDS. |
| PA0001720440 | HOW I MET YOUR MOTHER, OH HONEY. |
| PA0001725547 | HOW I MET YOUR MOTHER, DESPERATION DAY. |
| PA0001725955 | HOW I MET YOUR MOTHER : 617, GARBAGE ISLAND. |
| PA0001725774 | HOW I MET YOUR MOTHER, A CHANGE OF HEART. |
| PA0001730929 | HOW I MET YOUR MOTHER : 6ALH19, LEGENDADDY. |
| PA0001733951 | HOW I MET YOUR MOTHER, THE EXPLODING MEATBALL SUB. |
| PA0001736231 | HOW I MET YOUR MOTHER : 622, HOPELESS. |
| PA0001735552 | HOW I MET YOUR MOTHER SERIES - THE PERFECT COCKTAIL EPISODE (TV - MOTION PICTURE) |
| PA0001736214 | HOW I MET YOUR MOTHER : 624, LANDMARKS. |
| PA0001736058 | HOW I MET YOUR MOTHER : 623, CHALLENGE ACCEPTED. |
| PA0001827972 | HOW I MET YOUR MOTHER : THE COMPLETE SEASON 7 - THE DUCKY TIE EDITION. |
| PA0001753430 | HOW I MET YOUR MOTHER, THE BEST MAN. |
| PA0001753396 | HOW I MET YOUR MOTHER, THE NAKED TRUTH. |
| PA0001766295 | HOW I MET YOUR MOTHER, DUCKY TIE. |
| PA0001759151 | HOW I MET YOUR MOTHER, THE STINSON MISSILE CRISIS. |
| PA0001765327 | HOW I MET YOUR MOTHER, FIELD TRIP. |
| PA0001759150 | HOW I MET YOUR MOTHER, MYSTERY VS. HISTORY |
| PA0001759160 | HOW I MET YOUR MOTHER, NORETTA |
| PA0001763162 | HOW I MET YOUR MOTHER : 708, THE SLUTTY PUMPKIN RETURNS. |
| PA0001767788 | HOW I MET YOUR MOTHER : 709, DISASTER AVERTED. |
| PA0001767799 | HOW I MET YOUR MOTHER : 710, TICK, TICK, TICK. |
| PA0001767794 | HOW I MET YOUR MOTHER : 711, THE REBOUND GIRL. |
| PA0001774185 | HOW I MET YOUR MOTHER : 712, SYMPHONY OF ILLUMINATION. |
| PA0001774878 | HOW I MET YOUR MOTHER : 713, TAILGATE. |
| PA0001774876 | HOW I MET YOUR MOTHER : 714, 46 MINUTES. |
| PA0001777875 | HOW I MET YOUR MOTHER : 717, THE BURNING BEEKEEPER. |
| PA0001777875 | HOW I MET YOUR MOTHER : 716, THE DRUNK TRAIN. |
| PA0001779283 | HOW I MET YOUR MOTHER : 715, NO PRESSURE. |
| PA0001779283 | HOW I MET YOUR MOTHER : 718, KARMA. |
| PA0001781333 | HOW I MET YOUR MOTHER : 719, THE BROATH. |
| PA0001787505 | HOW I MET YOUR MOTHER : 723, TRILOGY TIME. |
| PA0001787636 | HOW I MET YOUR MOTHER : 722, WE'RE NOT EVEN! |
| PA0001793723 | HOW I MET YOUR MOTHER : 720, GOOD CRAZY. |
| PA0001795232 | HOW I MET YOUR MOTHER : 721, THE MAGICIAN'S CODE PART 1&2 |
| PA0001898587 | HOW I MET YOUR MOTHER : THE COMPLETE SEASON 8. |
| PA0001813907 | HOW I MET YOUR MOTHER : 801, FARHAMPTON. |
| PA0001813909 | HOW I MET YOUR MOTHER : 802, THE PRE-NUP. |
| PA0001817251 | HOW I MET YOUR MOTHER : 803, NANNIES. |
| PA0001817408 | HOW I MET YOUR MOTHER : 804, WHO WANTS TO BE A GODPARENT. |
| PA0001817400 | HOW I MET YOUR MOTHER : 806, THE AUTUMN OF BREAK-UPS. |
| PA0001827645 | HOW I MET YOUR MOTHER : 805, SPLITSVILLE. |
| PA0001827641 | HOW I MET YOUR MOTHER : 807, THE STAMP TRAMP. |
| PA0001827643 | HOW I MET YOUR MOTHER : 808, TWELVE HORNY WOMEN. |

| ID | Title |
|---|---|
| PA0001829264 | HOW I MET YOUR MOTHER : 8ALH09, LOBSTER CRAWL. |
| PA0001829261 | HOW I MET YOUR MOTHER : 810, THE OVER-CORRECTION. |
| PA0001831291 | HOW I MET YOUR MOTHER : THE FINAL PAGE PART ONE AND TWO. |
| PA0001834794 | HOW I MET YOUR MOTHER : 813, BAND OR DJ. |
| PA0001834824 | HOW I MET YOUR MOTHER : 814, RING UP. |
| PA0001837823 | HOW I MET YOUR MOTHER : 815, P.S. I LOVE YOU. |
| PA0001839184 | HOW I MET YOUR MOTHER : 816, BAD CRAZY. |
| PA0001839180 | HOW I MET YOUR MOTHER : 818, THE ASHTRAY. |
| PA0001842331 | HOW I MET YOUR MOTHER : 817, WEEKEND AT BARNEY'S. |
| PA0001844256 | HOW I MET YOUR MOTHER : 820, THE FORTRESS. |
| PA0001847920 | HOW I MET YOUR MOTHER : 819, THE TIME TRAVELERS. |
| PA0001844568 | HOW I MET YOUR MOTHER : 822, ROMEWARD BOUND. |
| PA0001854767 | HOW I MET YOUR MOTHER : 8ALH21, THE BRO MITZVAH. |
| PA0001854766 | HOW I MET YOUR MOTHER : 8ALH23, SOMETHING OLD. |
| PA0001850252 | HOW I MET YOUR MOTHER : 8ALH24. |
| PA0001934686 | HOW I MET YOUR MOTHER: THE NINTH AND LEGENDARY FINAL SEASON (HOME VIDEO - MOTION PICTURE). |
| PA0001878825 | HOW I MET YOUR MOTHER : 9ALH01/9ALH02, THE LOCKET/COMING BACK. |
| PA0001878946 | HOW I MET YOUR MOTHER : 904, LAST TIME IN NEW YORK. |
| PA0001878949 | HOW I MET YOUR MOTHER : 903, THE BROKEN CODE. |
| PA0001878947 | HOW I MET YOUR MOTHER : 905, THE POKER GAME. |
| PA0001873743 | HOW I MET YOUR MOTHER : 907, KNIGHT VISION. |
| PA0001873600 | HOW I MET YOUR MOTHER : 906, NO QUESTIONS ASKED. |
| PA0001888925 | HOW I MET YOUR MOTHER, THE LIGHTHOUSE. |
| PA0001888927 | HOW I MET YOUR MOTHER, PLATONISH. |
| PA0001888928 | HOW I MET YOUR MOTHER, MOM AND DAD |
| PA0001888926 | HOW I MET YOUR MOTHER, BEDTIME STORIES. |
| PA0001893495 | HOW I MET YOUR MOTHER, REHEARSAL DINNER. |
| PA0001893497 | HOW I MET YOUR MOTHER, BASS PLAYER WANTED. |
| PA0001894885 | HOW I MET YOUR MOTHER : 915, SLAPSGIVING 3: SLAPPOINTMENT IN SLAPMARRA. |
| PA0001894867 | HOW I MET YOUR MOTHER : 914, UNPAUSE. |
| PA0001894875 | HOW I MET YOUR MOTHER : 916, HOW YOUR MOTHER MET ME. |
| PA0001894884 | HOW I MET YOUR MOTHER : 918, SUNRISE. |
| PA0001900945 | HOW I MET YOUR MOTHER : 917, RALLY. |
| PA0001900982 | HOW I MET YOUR MOTHER : 919, VESUVIUS. |
| PA0001900977 | HOW I MET YOUR MOTHER : 920, DAISY. |
| PA0001905570 | HOW I MET YOUR MOTHER : 922, GARY BLAUMAN. |
| PA0001900314 | HOW I MET YOUR MOTHER : 921, THE END OF THE AISLE. |
| PA0001900316 | HOW I MET YOUR MOTHER, LAST FOREVER; PART ONE & TWO. |
| PA0002000631 | KINGSMAN: THE SECRET SERVICE |
| PA0001654004 | MODERN FAMILY: PILOT |
| PA0001656860 | MODERN FAMILY : 1ARG02, THE BICYCLE THIEF. |
| PA0001656850 | MODERN FAMILY : 1ARG04, COME FLY WITH ME. |
| PA0001656858 | MODERN FAMILY : 1ARG05, THE INCIDENT. |
| PA0001656348 | MODERN FAMILY : COAL DIGGER. |
| PA0001656661 | MODERN FAMILY : 101, RUN FOR YOUR WIFE. |
| PA0001656662 | MODERN FAMILY, EN GARDE. |
| PA0001658895 | MODERN FAMILY, GREAT EXPECTATIONS. |
| PA0001668312 | MODERN FAMILY : 109, FIZBO. |
| PA0001668104 | MODERN FAMILY, UNDECK THE HALLS. |
| PA0001668103 | MODERN FAMILY, UP ALL NIGHT. |
| PA0001668105 | MODERN FAMILY, NOT IN MY HOUSE. |
| PA0001668034 | MODERN FAMILY, FIFTEEN PERCENT. |
| PA0002172146 | MODERN FAMILY : 1ARG13, MOON LANDING. |
| PA0001672179 | MODERN FAMILY : 1ARG16, MY FUNKY VALENTINE. |
| PA0001676918 | MODERN FAMILY : 118, FEARS. |
| PA0001676079 | MODERN FAMILY : 117, TRUTH BE TOLD. |
| PA0001676920 | MODERN FAMILY : 115, STARRY NIGHT. |
| PA0001679085 | MODERN FAMILY : 121, GAME CHANGER. |
| PA0001681229 | MODERN FAMILY, BENCHED. |
| PA0001688254 | MODERN FAMILY : 114, TRAVELS WITH SCOUT. |
| PA0001681553 | MODERN FAMILY : 119, AIRPORT 2010. |
| PA0001681210 | MODERN FAMILY, HAWAII. |
| PA0001684093 | MODERN FAMILY : 1ARG23, FAMILY PORTRAIT. |
| PA0001703139 | MODERN FAMILY : 2ARG05, THE OLD WAGON. |
| PA0001705571 | MODERN FAMILY : 2, THE KISS. |
| PA0001705605 | MODERN FAMILY : 202, EARTHQUAKE. |
| PA0001705536 | MODERN FAMILY : 201, STRANGERS ON A TREADMILL. |
| PA0001708078 | MODERN FAMILY : 206, UNPLUGGED. |
| PA0001709234 | MODERN FAMILY : 2ARG3778, HALLOWEEN. |
| PA0001709232 | MODERN FAMILY, CHIRP. |
| PA0001713023 | MODERN FAMILY : 211, MANNY GET YOUR GUN. |
| PA0001710018 | MODERN FAMILY : 207, MOTHER TUCKER. |
| PA0001716766 | MODERN FAMILY : 208, DANCE DANCE REVELATION. |
| PA0001717738 | MODERN FAMILY : 212, SLOW DOWN YOUR NEIGHBORS. |
| PA0001717815 | MODERN FAMILY : 210, OUR CHILDREN, OURSELVES. |
| PA0001717848 | MODERN FAMILY : 213, CAUGHT IN THE ACT. |
| PA0001720494 | MODERN FAMILY, BIXBY'S BACK. |
| PA0001725902 | MODERN FAMILY : 217, PRINCESS PARTY. |
| PA0001725905 | MODERN FAMILY : 214, REGRETS ONLY. |
| PA0002172577 | MODERN FAMILY SERIES - TWO MONKEYS AND A PANDA EPISODE (TV-MOTION PICTURE) |
| PA0001735792 | MODERN FAMILY : 220, BOYS' NIGHT. |
| PA0001735496 | MODERN FAMILY : 219, THE MUSICAL MAN. |
| PA0001735502 | MODERN FAMILY : 218, SOMEONE TO WATCH OVER LILY. |
| PA0001735497 | MODERN FAMILY : 221, MOTHER'S DAY. |
| PA0001735549 | MODERN FAMILY : 222, GOOD COP, BAD DOG. |
| PA0001745913 | MODERN FAMILY, SEE YOU NEXT FALL. |
| PA0001745994 | MODERN FAMILY : 223, THE ONE THAT GOT AWAY. |
| PA0001754777 | MODERN FAMILY : 303, DUDE RANCH. |
| PA0001754661 | MODERN FAMILY : 302, WHEN GOOD KIDS GO BAD. |
| PA0001758458 | MODERN FAMILY : 301, PHIL ON WIRE. |
| PA0001758163 | MODERN FAMILY : 304, DOOR TO DOOR. |
| PA0001764432 | MODERN FAMILY : 306, HIT AND RUN. |
| PA0001764457 | MODERN FAMILY : 307, GO BULLFROGS! |
| PA0001765410 | MODERN FAMILY SERIES - TREEHOUSE EPISODE (TV - MOTION PICTURE) |
| PA0001769544 | MODERN FAMILY : AFTER THE FIRE. |
| PA0001774227 | MODERN FAMILY : 305, PUNKIN CHUNKIN. |
| PA0001774227 | MODERN FAMILY : 310, EXPRESS CHRISTMAS. |
| PA0001773261 | MODERN FAMILY : 311, LIFETIME SUPPLY. |
| PA0001773250 | MODERN FAMILY : 312, EGG DROP. |
| PA0001775715 | MODERN FAMILY : LITTLE BO BLEEP |
| PA0001777451 | MODERN FAMILY : 313, ME JEALOUS. |
| PA0001777446 | MODERN FAMILY : 315, AUNT MOMMY. |
| PA0001777456 | MODERN FAMILY : 317, VIRGIN TERRITORY. |
| PA0001779289 | MODERN FAMILY : 319, LEAP DAY. |
| PA0001781332 | MODERN FAMILY : 316, SEND OUT THE CLOWNS. |
| PA0001787638 | MODERN FAMILY, ELECTION DAY. |
| PA0001795059 | MODERN FAMILY SERIES - THE LAST WALT EPISODE (TV - MOTION PICTURE) |
| PA0001795706 | MODERN FAMILY : 318, PLANES, TRAINS AND CARS. |
| PA0001793696 | MODERN FAMILY : 322, DISNEYLAND. |
| PA0001795391 | MODERN FAMILY : 323, TABLEAU VIVANT. |
| PA0001795381 | MODERN FAMILY : 324, BABY ON BOARD. |
| PA0001817248 | MODERN FAMILY : 401, BRINGING UP BABY. |
| PA0001821952 | MODERN FAMILY : 403, SCHOOLED. |
| PA0001821953 | MODERN FAMILY : 402, SNIP. |
| PA0001821951 | MODERN FAMILY : 404, THE BUTLER'S ESCAPE. |
| PA0001817411 | MODERN FAMILY : 406, OPEN HOUSE OF HORRORS. |
| PA0001826851 | MODERN FAMILY : 405, YARD SALE. |
| PA0001826778 | MODERN FAMILY : 407, ARRESTED. |
| PA0001826871 | MODERN FAMILY : 408, MISTERY DATE. |
| PA0001829234 | MODERN FAMILY : 409, WHEN A TREE FALLS. |
| PA0001831556 | MODERN FAMILY : 411, DIAMOND IN THE ROUGH. |
| PA0001832152 | MODERN FAMILY : 413, NEW YEAR'S EVE. |
| PA0001836094 | MODERN FAMILY, PARTY CRASHER. |
| PA0001837820 | MODERN FAMILY : 412, FULGENCIO. |
| PA0001839187 | MODERN FAMILY : 414, A SLIGHT AT THE OPERA. |
| PA0001839177 | MODERN FAMILY : 418, HEART BROKEN. |
| PA0001842688 | MODERN FAMILY : 416, BAD HAIR DAY. |
| PA0001842687 | MODERN FAMILY : 415, BEST MEN. |
| PA0001850948 | MODERN FAMILY : 417, THE WOW FACTOR. |
| PA0001854897 | MODERN FAMILY : 420, THE FUTURE DUNPHYS. |
| PA0001844560 | MODERN FAMILY: FLIP FLOP |
| PA0001854830 | MODERN FAMILY : 421, CAREER DAY. |
| PA0001854841 | MODERN FAMILY, MY HERO. |
| PA0001854835 | MODERN FAMILY, GAMES PEOPLE PLAY. |
| PA0001848789 | MODERN FAMILY : 423, GOODNIGHT, GRACIE. |
| PA0001878402 | MODERN FAMILY: SUDDENLY, LAST SUMMER |
| PA0001878392 | MODERN FAMILY : 5ARG02, FIRST DAYS |
| PA0001878398 | MODERN FAMILY : 5ARG05, LARRY'S WIFE |
| PA0001878393 | MODERN FAMILY : 5ARG04, FARM STRONG. |
| PA0001868865 | MODERN FAMILY : 506, THE LATE SHOW. |
| PA0001868686 | MODERN FAMILY : 507, THE HELP. |
| PA0001888418 | MODERN FAMILY, A FAIR TO REMEMBER |
| PA0001888415 | MODERN FAMILY : 508, CLOSET CON '13. |
| PA0001892677 | MODERN FAMILY : 503, THE BIG GAME. |
| PA0001892677 | MODERN FAMILY : 503, THE BIG GAME. |
| PA0001892677 | MODERN FAMILY, AND ONE TO GROW ON. |
| PA0001894467 | MODERN FAMILY : 511, UNDER PRESSURE. |
| PA0001894463 | MODERN FAMILY SERIES - THREE DINNERS EPISODE (TV - MOTION PICTURE) |
| PA0001898915 | MODERN FAMILY : 513, A TALE OF THREE CITIES |
| PA0001898264 | MODERN FAMILY : 514, THE FEUD. |
| PA0001901038 | MODERN FAMILY : 516, SPRING-A-DING-FLING. |
| PA0001901142 | MODERN FAMILY : 517, OTHER PEOPLE'S CHILDREN. |
| PA0001901144 | MODERN FAMILY : 518, VEGAS. |
| PA0001905939 | MODERN FAMILY : 520, A HARD JAY'S NIGHT. |
| PA0001905743 | MODERN FAMILY : 5ARG21, AUSTRALIA. |
| PA0001911172 | MODERN FAMILY : 5ARG22, SLEEPER. |
| PA0001911174 | MODERN FAMILY : 519, MESSAGE RECEIVED. |
| PA0001909543 | MODERN FAMILY : 523, THE WEDDING, PART 1. |
| PA0001905932 | MODERN FAMILY : 524, THE WEDDING, PART 2. |
| PA0001932058 | MODERN FAMILY SERIES - 601, THE LONG HONEYMOON. |
| PA0001932056 | MODERN FAMILY SERIES - DO NOT PUSH EPISODE (TV - MOTION PICTURE) |
| PA0001936775 | MODERN FAMILY : 603, THE COLD. |
| PA0001932299 | MODERN FAMILY : 605, MARCO POLO. |
| PA0001932296 | MODERN FAMILY : 604, WON'T YOU BE OUR NEIGHBOR. |
| PA0001934710 | MODERN FAMILY : 606, HALLOWEEN 3: AWESOMELAND. |
| PA0001942854 | MODERN FAMILY : 608, QUEER EYES, FULL HEARTS. |
| PA0001939361 | MODERN FAMILY : 6ARG09, THREE TURKEYS. |
| PA0001939361 | MODERN FAMILY : 6ARG07, STRANGERS IN THE NIGHT. |
| PA0001943891 | MODERN FAMILY : 6ARG10, HALEY'S 21ST BIRTHDAY. |
| PA0001944098 | MODERN FAMILY : 613, THE DAY WE ALMOST DIED. |
| PA0001944082 | MODERN FAMILY : 614, THE BIG GUNS. |
| PA0001949453 | MODERN FAMILY : 616, RASH DECISIONS. |
| PA0001949222 | MODERN FAMILY : 615, VALENTINE'S DAY 4: TWISTED SISTER. |
| PA0001954368 | MODERN FAMILY : 618, FIGHT OR FLIGHT. |
| PA0001954377 | MODERN FAMILY : 612, CONNECTION LOST. |
| PA0001954375 | MODERN FAMILY : 611, CLOSET? YOU'LL LOVE IT. |
| PA0001959179 | MODERN FAMILY : 617, SPRING BREAK. |
| PA0001956766 | MODERN FAMILY : 621, GRILL, INTERRUPTED. |
| PA0001959190 | MODERN FAMILY : 620, KNOCK 'EM DOWN. |
| PA0001958864 | MODERN FAMILY : 619, PATRIARCH. |
| PA0001958865 | MODERN FAMILY : 622, PATRIOT GAMES. |
| PA0001958874 | MODERN FAMILY : 623, CRYING OUT LOUD. |
| PA0001958759 | MODERN FAMILY : 624, AMERICAN SKYPER. |
| PA0001968197 | MODERN FAMILY : 7ARG01, SUMMER LOVIN'. |
| PA0001968250 | MODERN FAMILY : 7ARG02, THE DAY ALEX LEFT FOR COLLEGE. |
| PA0001968256 | MODERN FAMILY : 703, THE CLOSET CASE. |
| PA0001969256 | MODERN FAMILY : 704, SHE CRAZY. |
| PA0001969915 | MODERN FAMILY : 705, THE VERDICT. |
| PA0001973667 | MODERN FAMILY : 7ARG06, THE MORE YOU IGNORE ME. |
| PA0001973985 | MODERN FAMILY : 7ARG08, PHIL'S SEXY, SEXY HOUSE. |
| PA0001974069 | MODERN FAMILY : 7ARG07, CLEAN OUT YOUR JUNK DRAWER. |
| PA0001974077 | MODERN FAMILY : 711, WHITE CHRISTMAS. |
| PA0001977845 | MODERN FAMILY : 7ARG09, PLAYDATES. |
| PA0001976204 | MODERN FAMILY : 710, SPREAD YOUR WINGS. |
| PA0001983424 | MODERN FAMILY : 7ARG13, CLEAN FOR A DAY. |
| PA0001979184 | MODERN FAMILY : 7ARG12, THONG IN THE TRUNK EPISODE (TV - MOTION PICTURE) |
| PA0001979175 | MODERN FAMILY : 7ARG16, THE STORM. |
| PA0001982267 | MODERN FAMILY : 7ARG14, I DON'T KNOW HOW SHE DOES IT. |
| PA0001989452 | MODERN FAMILY : 715, THE COVER-UP. |
| PA0001990128 | MODERN FAMILY : 718, EXPRESS YOURSELF. |
| PA0001986221 | MODERN FAMILY : 717, THE PARTY. |
| PA0001996218 | MODERN FAMILY : 7ARG19, MAN SHOULDN'T LIE. |
| PA0001990231 | MODERN FAMILY : 7ARG20, PROMPOSAL. |
| PA0001990027 | MODERN FAMILY : 7ARG21, CRAZY TRAIN. |
| PA0001992355 | MODERN FAMILY : 7ARG22, DOUBLE-CLICK. |
| PA0002008406 | MODERN FAMILY : 8ARG01, A TALE OF THREE CITIES |
| PA0002008408 | MODERN FAMILY : 8ARG03, A STEREOTYPICAL DAY |
| PA0002009354 | MODERN FAMILY : 8ARG02, BLINDSIDED |
| PA0002009350 | MODERN FAMILY : 8ARG04, WEATHERING HEIGHTS |
| PA0002013219 | MODERN FAMILY : 804, HALLOWEEN 4: THE REVENGE OF ROD SKYHOOK |
| PA0002016738 | MODERN FAMILY : 8ARG05, GRAB IT |
| PA0002026160 | MODERN FAMILY : 808, THANKSGIVING JAMBOREE |
| PA0002023122 | MODERN FAMILY : 8ARG09, THE ALLIANCE |
| PA0002022904 | MODERN FAMILY : 810, SNOW BALL |
| PA0002022902 | MODERN FAMILY : 811, RINGMASTER KEIFTH |
| PA0002022908 | MODERN FAMILY : 807, SANGE & PEA |
| PA0002030281 | MODERN FAMILY : 8ARG15, DO YOU BELIEVE IN MAGIC? |
| PA0002030275 | MODERN FAMILY : 8ARG12, DO IT YOURSELF |
| PA0002030285 | MODERN FAMILY : 8ARG14, HEAVY IS THE HEAD |
| PA0002030259 | MODERN FAMILY : 8ARG16, FINDING FIZBO |
| PA0002037261 | MODERN FAMILY : 8ARG13, BASKETBALL? |
| PA0002038242 | MODERN FAMILY : 8ARG17, PIG MOON RISING |
| PA0002038075 | MODERN FAMILY : 8ARG18, FIVE MINUTES |
| PA0002030684 | MODERN FAMILY : 8ARG19, FRANK'S WEDDING |
| PA0002045635 | MODERN FAMILY : 8ARG20, ALL THINGS BEING EQUAL |

| Reg. No. | Title |
|---|---|
| PA0002045633 | MODERN FAMILY : 8ARG21, ALONE TIME |
| PA0002051085 | MODERN FAMILY SERIES - THE GRADUATES EPISODE (TV - MOTION PICTURE) |
| PA0000235854 | NEWHART : SHOW NO. 1210, PILOT / DEVELOPED AND PRODUCED BY SHELDON BULL ; DIRECTED BY DICK MARTIN. |
| PA0000235849 | NEWHART : SHOW NO. 2106, MRS. NEWTON'S BODY LIES A MOULD'RIN' IN THE GRAVE / PRODUCED BY SHELDON BULL ; DIRECTED BY WILL MACKENZIE. |
| PA0000235853 | NEWHART : SHOW NO. 2101, HAIL TO THE COUNCILMAN / PRODUCED BY SHELDON BULL ; DIRECTED BY WILL MACKENZIE. |
| PA0000235848 | NEWHART : SHOW NO. 2107, SHALL WE GATHER AT THE RIVER? / PRODUCED BY SHELDON BULL ; DIRECTED BY WILL MACKENZIE. |
| PA0000235851 | NEWHART : SHOW NO. 2103, THIS PROBABLY IS CONDEMNED / PRODUCED BY SHELDON BULL ; DIRECTED BY WILL MACKENZIE. |
| PA0000235846 | NEWHART : SHOW NO. 2109, NO TIGERS AT THE CIRCUS / PRODUCED BY SHELDON BULL ; DIRECTED BY WILL MACKENZIE. |
| PA0000235850 | NEWHART : SHOW NO. 2105, THE PERFECT MATCH / PRODUCED BY SHELDON BULL ; DIRECTED BY DICK MARTIN. |
| PA0000235847 | NEWHART : SHOW NO. 2108, SOME ARE BORN WRITERS, OTHERS HAVE WRITERS THRUST UPON THEM / PRODUCED BY SHELDON BULL ; DIRECTED BY WILL MACKENZIE. |
| PA0000235843 | NEWHART : SHOW NO. 2112, NO ROOM AT THE INN / PRODUCED BY JOHN BULL ; DIRECTED BY DICK MARTIN. |
| PA0000235852 | NEWHART : SHOW NO. 2102, THE SENATOR'S WIFE WAS INDISCREET / PRODUCED BY SHELDON BULL ; DIRECTED BY DICK MARTIN. |
| PA0000235845 | NEWHART : SHOW NO. 2110, SPRAINED DREAMS / PRODUCED BY SHELDON BULL ; DIRECTED BY WILL MACKENZIE. |
| PA0000235844 | NEWHART : SHOW NO. 2111, THE WAY WE THOUGHT WE WERE / PRODUCED BY SHELDON BULL ; DIRECTED BY WILL MACKENZIE. |
| PA0000235842 | NEWHART : SHOW NO. 2113, THE VISITORS / PRODUCED BY SHELDON BULL ; DIRECTED BY MICHAEL ZINBERG. |
| PA0000235837 | NEWHART : SHOW NO. 2120, WHAT IS THIS THING CALLED LUST? / PRODUCED BY SHELDON BULL ; DIRECTED BY WILL MACKENZIE. |
| PA0000235839 | NEWHART : SHOW NO. 2117, BREAKFAST THEATRE / PRODUCED BY SHELDON BULL ; DIRECTED BY WILL MACKENZIE. |
| PA0000235840 | NEWHART : SHOW NO. 2115, RICKY NELSON UP YOUR NOSE / PRODUCED BY SHELDON BULL ; DIRECTED BY WILL MACKENZIE. |
| PA0000235836 | NEWHART : SHOW NO. 2121, VIEW FROM THE BENCH / PRODUCED BY SHELDON BULL ; DIRECTED BY WILL MAKENZIE. |
| PA0000235841 | NEWHART : SHOW NO. 2114, THE BOY WHO CRIED GOAT / PRODUCED BY SHELDON BULL ; DIRECTED BY WILL MACKENZIE. |
| PA0000235838 | NEWHART : SHOW NO. 2119, HEAVEN KNOWS, MISTER UTLEY / PRODUCED BY SHELDON BULL ; DIRECTED BY WILL MACKENZIE. |
| PA0000235834 | NEWHART : SHOW NO. 2124, YOUR HOMEBODY TILL SOMEBODY LOVES YOU / PRODUCED BY SHELDON BULL ; DIRECTED BY WILL MACKENZIE. |
| PA0000235833 | NEWHART : SHOW NO. 2125, GRANDMA, WHAT A BIG MOUTH YOU HAVE / PRODUCED BY SHELDON BULL ; DIRECTED BY WILL MACKENZIE. |
| PA0000235835 | NEWHART : SHOW NO. 2123, I ENJOY BEING A GUY / PRODUCED BY SHELDON BULL ; DIRECTED BY WILL MACKENZIE. |
| PA0000235832 | NEWHART : SHOW NO. 3101, IT HAPPENED ONE AFTERNOON, [PT. 1] / PRODUCED BY SHELDON BULL ; DIRECTED BY ROD DANIEL. |
| PA0000235831 | NEWHART : SHOW NO. 3102, IT HAPPENED ONE AFTERNOON, PT. 2 / PRODUCED BY SHELDON BULL ; DIRECTED BY ROD DANIEL. |
| PA0000235830 | NEWHART : SHOW NO. 3103, ANIMAL ATTRACTIONS / PRODUCED BY SHELDON BULL ; DIRECTED BY ROD DANIEL. |
| PA0000235827 | NEWHART : SHOW NO. 3106, THE STRATFORD WIVES / PRODUCED BY SHELDON BULL ; DIRECTED BY LINDA DAY. |
| PA0000235825 | NEWHART : SHOW NO. 3108, THE GIRL FROM MANHATTAN / PRODUCED BY SHELDON BULL ; DIRECTED BY LINDA DAY. |
| PA0000235820 | NEWHART : SHOW NO. 3115, DON'T RAIN ON MY PARADE / PRODUCED BY SHELDON BULL ; DIRECTED BY WILL MACKENZIE. |
| PA0000235822 | NEWHART : SHOW NO. 3112, LADY IN THE TRAMP / PRODUCED BY DONNA WHEELER. |
| PA0000235828 | NEWHART : SHOW NO. 3105, THE MAN WHO CAME FOREVER / PRODUCED BY SHELDON BULL ; DIRECTED BY ROD DANIEL. |
| PA0000235829 | NEWHART : SHOW NO. 3104, THE LOOKS OF LOVE / PRODUCED BY SHELDON BULL ; DIRECTED BY DICK MARTIN. |
| PA0000235824 | NEWHART : SHOW NO. 3109, KIRK GOES FOR THE JUGGLER / PRODUCED BY SHELDON BULL ; DIRECTED BY WILL MACKENZIE. |
| PA0000235818 | NEWHART : SHOW NO. 3120, A JUG OF WINE, A LOAF OF BREAD, AND POW / PRODUCED BY SHELDON BULL ; DIRECTED BY DICK MARTIN. |
| PA0000235817 | NEWHART : SHOW NO. 3121, CATS / PRODUCED BY SHELDON BULL ; DIRECTED BY JIM DRAKE. |
| PA0000235823 | NEWHART : SHOW NO. 3111, CURIOUS GEORGE AT THE FIREHOUSE / PRODUCED BY SHELDON BULL ; DIRECTED BY WILL MAKENZIE. |
| PA0000235821 | NEWHART : SHOW NO. 3114, BOOK BEAT / PRODUCED BY SHELDON BULL ; DIRECTED BY WILL MAKENZIE. |
| PA0000235819 | NEWHART : SHOW NO. 3119, KIRK POPS THE QUESTION / PRODUCED BY SHELDON BULL ; DIRECTED BY JIM DRAKE. |
| PA0000235815 | NEWHART : SHOW NO. 3123, BEST FRIENDS / DIRECTED BY WILL MACKENZIE. |
| PA0000235816 | NEWHART : SHOW NO. 3122, KIRT TIES ONE ON / PRODUCED BY SHELDON BULL ; DIRECTED BY WILL MACKENZIE. |
| PA0000235814 | NEWHART : SHOW NO. 3126, GO, GRANDMA, GO / PRODUCED BY SHELDON BULL ; DIRECTED BY JOHN TRACY. |
| PA0000235813 | NEWHART : SHOW NO. 3127, LEAVE IT TO THE BEAVERS / PRODUCED BY SHELDON BULL ; DIRECTED BY JIM DRAKE. |
| PA0000235811 | NEWHART : SHOW NO. 3129, VERMONT TODAY / PRODUCED BY SHELDON BULL ; DIRECTED BY JOHN TRACY. |
| PA0000235812 | NEWHART : SHOW NO. 3128, SEND HER, ELLA / PRODUCED BY SHELDON BULL ; DIRECTED BY JOHN TRACY. |
| PA0000235826 | NEWHART : SHOW NO. 3107, NEW FACES OF 1951 / PRODUCED BY SHELDON BULL ; DIRECTED BY JOHN TRACY. |
| PA0000235809 | NEWHART : SHOW NO. 4105, TELL A LIE, GET A CHECK / DIRECTED BY JOHN TRACY. |
| PA0000235807 | NEWHART : SHOW NO. 4109, TWENTY YEAR ITCH / DIRECTED BY DICK MARTIN. |
| PA0000235810 | NEWHART : SHOW NO. 4104, A HUNTING WE WILL GO / PRODUCED BY ROY TEICHER & RICHARD ROSENSTOCK ; DIRECTED BY JIM DRAKE. |
| PA0000235805 | NEWHART : SHOW NO. 4111, MISS STEPHANIE / DIRECTED BY DICK MARTIN. |
| PA0000235804 | NEWHART : SHOW NO. 4112, BUT SERIOUSLY, BEAVERS / DIRECTED BY ELLEN FALCON. |
| PA0000235803 | NEWHART : SHOW NO. 4114, TICKETS, PLEASE / DIRECTED BY JOHN TRACY. |
| PA0000235806 | NEWHART : SHOW NO. 4110, POOR RECEPTION / DIRECTED BY DICK MARTIN. |
| PA0000235808 | NEWHART : SHOW NO. 4108, THE FAN / DIRECTED BY JOHN TRACY. |
| PA0000262147 | NEWHART : SHOW NO. 4102, HAPPY TRAILS TO YOU / PRODUCED BY ROY TEICHER & RICHARD ROSENSTOCK ; DIRECTED BY JIM DRAKE. |
| PA0000262148 | NEWHART : SHOW NO. 4103, GEORGIE'S GIRL / PRODUCED BY RICHARD ROSENSTOCK & ROY TEICHER ; DIRECTED BY JIM DRAKE. |
| PA0000262153 | NEWHART : SHOW NO. 4117, PILLOW FIGHT / DIRECTED BY PETER BALDWIN. |
| PA0000262152 | NEWHART : SHOW NO. 4116, LOCAL HERO / DIRECTED BY JOHN PASQUIN. |
| PA0000262151 | NEWHART : SHOW NO. 4119, DICK GETS LARRY'S GOAT / DIRECTED BY BURT BRINCKERHOFF. |
| PA0000262149 | NEWHART : SHOW NO. 4106, ONCE I HAD A SECRET LOVE / DIRECTED BY JOHN PASQUIN. |
| PA0000262150 | NEWHART : SHOW NO. 4115, LADY IN WAITING / DIRECTED BY JOHN TRACY. |
| PA0000262157 | NEWHART : SHOW NO. 4121, LOOK HOMEWARD, STEPHANIE / DIRECTED BY ELLEN FALCON. |
| PA0000262156 | NEWHART : PROD. NO. 4113, MY FAIR LARRY / DIRECTED BY BURT BRINCKERHOFF. |
| PA0000262158 | NEWHART : SHOW NO. 4122, YOU'RE NOBODY TILL SOMEBODY HIRES YOU / DIRECTED BY RICHARD SAKAI. |
| PA0000262154 | NEWHART : SHOW NO. 4118, OUT WITH THE NEW, IN WITH THE OLD / DIRECTED BY DICK MARTIN. |
| PA0000262155 | NEWHART : SHOW NO. 4120, R. I. P. OFF / DIRECTED BY PETER BALDWIN. |
| PA0000262159 | NEWHART : EPISODE NO. 4123, THE PRODICAL, [SIC] DARRYL ... / DIRECTED BY DICK MARTIN. |
| PA0000262160 | NEWHART : EPISODE NO. 4124, WHAT MAKES DICK RUN? / DIRECTED BY DICK MARTIN. |
| PA0000281360 | NEWHART : EPISODE NO. 5112, PIRATE PETE / PRODUCED BY BARTON DEAN ; CO-PRODUCER, DOUGLAS WYMAN ; DIRECTED BY PETER BALDWIN. |
| PA0000281358 | NEWHART : EPISODE NO. 5104, THE WAY WE OUGHT TO BE / PRODUCED BY BARTON DEAN ; CO-PRODUCER, DOUGLAS WYMAN ; DIRECTED BY ELLEN FALCON. |
| PA0000281356 | NEWHART : EPISODE NO. 5102, SUMMA CUM LARRY / PRODUCED BY BARTON DEAN ; CO-PRODUCER, DOUGLAS WYMAN ; DIRECTED BY PETER BALDWIN. |
| PA0000281361 | NEWHART : EPISODE NO. 5113, OH, THAT MOROCCO / PRODUCED BY BARTON DEAN ; CO-PRODUCER, DOUGLAS WYMAN ; DIRECTED BY PETER BALDWIN. |
| PA0000281355 | NEWHART : EPISODE NO. 5101, CANDIDATE LARRY / PRODUCED BY BARTON DEAN ; CO-PRODUCER, DOUGLAS WYMAN ; DIRECTED BY DICK MARTIN. |
| PA0000281359 | NEWHART : EPISODE NO. 5105, LOCKS, STOCKS, AND NOODLEHEAD / PRODUCED BY BARTON DEAN ; CO-PRODUCER, DOUGLAS WYMAN ; DIRECTED BY DICK MARTIN. |
| PA0000281357 | NEWHART : EPISODE NO. 5103, GEEZERS IN THE BAND / PRODUCED BY BARTON DEAN ; CO-PRODUCER, DOUGLAS WYMAN ; DIRECTED BY DICK MARTIN. |
| PA0000344936 | NEWHART : NO. 5110, SHAPE OF THINGS / PRODUCED BY BARTON DEAN ; CO-PRODUCER, DOUGLAS WYMAN ; DIRECTED BY PETER BALDWIN. |
| PA0000344938 | NEWHART : NO. 5108, WRITE TO PRIVACY / PRODUCED BY BARTON DEAN ; CO-PRODUCER, DOUGLAS WYMAN ; DIRECTED BY PETER BALDWIN. |
| PA0000344935 | NEWHART : NO. 5111, STILL THE BEAVERS / PRODUCED BY BARTON DEAN ; CO-PRODUCER, DOUGLAS WYMAN ; DIRECTED BY PETER BALDWIN. |
| PA0000344939 | NEWHART : NO. 5107, MUCH ADO ABOUT MITCH / PRODUCED BY BARTON DEAN ; CO-PRODUCER, DOUGLAS WYMAN ; DIRECTED BY DICK MARTIN. |
| PA0000402981 | NEWHART : NO. 5106, LOOK MA, NO TALENT / PRODUCED BY BARTON DEAN ; CO-PRODUCER, DOUGLAS WYMAN ; DIRECTED BY PETER BALDWIN. |
| PA0000402937 | NEWHART : NO. 5109, LARRY'S DEAD, LONG LIVE LARRY / PRODUCED BY BARTON DEAN ; CO-PRODUCER, DOUGLAS WYMAN ; DIRECTED BY JOHN PASQUIN. |
| PA0000402982 | NEWHART : NO. 5117, STEPHANIE NIGHTENGALE / PRODUCED BY BARTON DEAN ; CO-PRODUCER, DOUGLAS WYMAN ; DIRECTED BY ELLEN FALCON. |
| PA0000344933 | NEWHART : NO. 5115, THE STRATFORD HORROR PICTURE SHOW / PRODUCED BY BARTON DEAN ; CO-PRODUCER, DOUGLAS WYMAN ; DIRECTED BY JOHN PASQUIN. |
| PA0000344934 | NEWHART : NO. 5114, I DO, OKAY? / PRODUCED BY BARTON DEAN ; CO-PRODUCER, DOUGLAS WYMAN ; DIRECTED BY ELLEN FALCON. |
| PA0000344932 | NEWHART : NO. 5116, THE SNOWMEN COMETH / PRODUCED BY BARTON DEAN ; CO-PRODUCER, DOUGLAS WYMAN ; DIRECTED BY JOHN PASQUIN. |
| PA0000344931 | NEWHART : NO. 5118, WILL THE REAL DICK LONDON PLEASE SHUT UP? / PRODUCED BY BARTON DEAN ; CO-PRODUCER, DOUGLAS WYMAN ; DIRECTED BY DICK MARTIN. |
| PA0000344930 | NEWHART : NO. 5119, HE AIN'T HUMAN, HE'S MY COUSIN / PRODUCED BY BARTON DEAN ; CO-PRODUCER, DOUGLAS WYMAN ; DIRECTED BY DICK MARTIN. |
| PA0000344929 | NEWHART : NO. 5120, DWIGHT SCHMIDLAPP IS NOT A QUITTER / PRODUCED BY BARTON DEAN ; CO-PRODUCER, DOUGLAS WYMAN ; DIRECTED BY PETER BALDWIN. |
| PA0000344928 | NEWHART : NO. 5122, TURN BETWEEN THREE BROTHERS / PRODUCED BY BARTON DEAN ; CO-PRODUCER, DOUGLAS WYMAN ; DIRECTED BY DELORES FERRARO. |
| PA0000344927 | NEWHART : NO. 5123, BABY, I'M YOUR HANDYMAN / PRODUCED BY BARTON DEAN ; CO-PRODUCER, DOUGLAS WYMAN ; DIRECTED BY PETER BALDWIN. |
| PA0000344953 | NEWHART : NO. 5124, REPLACEABLE YOU / PRODUCED BY BARTON DEAN ; CO-PRODUCER, DOUGLAS WYMAN ; DIRECTED BY J. D. LOBUE. |
| PA0000344951 | NEWHART : NO. 5121, PRE-NUPS / PRODUCED BY BARTON DEAN ; CO-PRODUCER, DOUGLAS WYMAN ; DIRECTED BY PETER BALDWIN. |
| PA0000314972 | NEWHART : NO. 6108, CO-HOSTESS TWINKIE / CO-PRODUCERS, MICHAEL LOMAN, ARNIE KOGEN ; DIRECTED BY DELORES FERRARO. |
| PA0000314967 | NEWHART : NO. 6101, CAMP STEPHANIE / CO-PRODUCERS, MICHAEL LOMAN, ARNIE KOGEN ; DIRECTED BY TOM TRBOVICH. |
| PA0000314973 | NEWHART : NO. 6109, DICK, THE KID / CO-PRODUCERS, MICHAEL LOMAN, ARNIE KOGEN ; DIRECTED BY BARTON DEAN. |
| PA0000314970 | NEWHART : NO. 6105, HIGH FIDELITY / CO-PRODUCERS, MICHAEL LOMAN, ARNIE KOGEN ; DIRECTED BY MICHAEL LESSAC. |
| PA0000314968 | NEWHART : NO. 6103, DESPERATELY DESIRING SUSAN, PT. I / CO-PRODUCERS, MICHAEL LOMAN, ARNIE KOGEN ; DIRECTED BY DAVID STEINBERG. |
| PA0000314969 | NEWHART : NO. 6104, DESPERATELY DESIRING SUSAN, PT. II / CO-PRODUCERS, MICHAEL LOMAN, ARNIE KOGEN ; DIRECTED BY DAVID STEINBERG. |
| PA0000314971 | NEWHART : NO. 6107, MY TWO AND ONLY / CO-PRODUCERS, MICHAEL LOMAN, ARNIE KOGEN ; DIRECTED BY MICHAEL LESSAC. |
| PA0000314974 | NEWHART : NO. 6114, THANKSGIVING FOR THE MEMORIES / CO-PRODUCERS, MICHAEL LOMAN, ARNIE KOGEN ; DIRECTED BY J. D. LOBUE. |
| PA0000337231 | NEWHART : NO. 6102, UTLEY, CAN YOU SPEND A DIME? / CO-PRODUCER, ARNIE KOGEN ; DIRECTED BY TOM TRBOVICH. |
| PA0000337230 | NEWHART : NO. 6112, SWEET AND SOUR CHARITY / CO-PRODUCERS, ARNIE KOGEN, MICHAEL LOMAN ; DIRECTED BY LEE SHALLAT. |
| PA0000337227 | NEWHART : NO. 6113, EVERYBODY OUGHT TO HAVE A MAID / CO-PRODUCER, ARNIE KOGEN ; DIRECTED BY PETER BALDWIN. |
| PA0000337229 | NEWHART : NO. 6110, SATURDAY IN NEW YORK WITH GEORGE / CO-PRODUCERS, ARNIE KOGEN, MICHAEL LOMAN ; DIRECTED BY J. D. LOBUE. |
| PA0000337228 | NEWHART : NO. 6111, LOVE LETTERS IN THE MUD / CO-PRODUCERS, ARNIE KOGEN, MICHAEL LOMAN ; DIRECTED BY J. D. LOBUE. |
| PA0000328497 | NEWHART : NO. 6115, THE FIRST OF THE BELLES / CO-PRODUCER, ARNIE KOGEN ; CO-PRODUCER, MICHAEL LOMAN ; DIRECTED BY PETER BALDWIN. |
| PA0000328496 | NEWHART : NO. 6116, IT'S MY PARTY AND I'LL DIE IF I WANT TO / CO-PRODUCERS, ARNIE KOGEN, MICHAEL LOMAN ; DIRECTED BY J. D. LOBUE. |
| PA0000328495 | NEWHART : NO. 6117, CHIMES, THEY ARE A'CHANGIN' / CO-PRODUCERS, ARNIE KOGEN, MICHAEL LOMAN ; DIRECTED BY J. D. LOBUE. |
| PA0000328494 | NEWHART : NO. 6118, UNFRIENDLY PERSUASION / CO-PRODUCER, ARNIE KOGEN ; DIRECTED BY DAVID STEINBERG. |
| PA0000328493 | NEWHART : NO. 6119, JAIL, JAIL, THE GANG'S ALL THERE / CO-PRODUCER, ARNIE KOGEN ; DIRECTED BY J. D. LOBUE. |
| PA0000945116 | NEWHART : NO. 6106, DR. JEKYLL AND MR. LOUDON. |
| PA0000328492 | NEWHART : NO. 6120, FUN WITH DICK AND JOANNA / CO-PRODUCER, ARNIE KOGEN ; DIRECTED BY PETER BALDWIN. |
| PA0000328490 | NEWHART : NO. 6122, NIGHT MOVES / CO-PRODUCER, ARNIE KOGEN ; WRITTEN AND DIRECTED BY DAVID MIRKIN. |
| PA0000328491 | NEWHART : NO. 6121, HARRIS ANKLES P I V FOR WEB POST / CO-PRODUCER, ARNIE KOGEN ; WRITTEN AND DIRECTED BY DOUGLAS WYMAN. |
| PA0000328489 | NEWHART : NO. 6123, GOODBYE AND GOOD RIDDANCE, MR. CHIPS / CO-PRODUCER, ARNIE KOGEN ; DIRECTED BY DAVID MIRKIN. |
| PA0000328488 | NEWHART : NO. 6124, MUCH TO DO WITHOUT MUFFIN / CO-PRODUCER, ARNIE KOGEN ; DIRECTED BY PETER BALDWIN. |
| PA0000344962 | NEWHART : NO. 7102, HERE'S TO YOU, MRS. LOUDON / PRODUCED BY ARNIE KOGEN ; DIRECTED BY MICHAEL LESSAC. |
| PA0000344964 | NEWHART : NO. 7104, PRIMA DARRYL / PRODUCED BY ARNIE KOGEN ; DIRECTED BY DICK MARTIN. |
| PA0000344961 | NEWHART : NO. 7101, INN THIS CORNER / PRODUCED BY ARNIE KOGEN ; DIRECTED BY PETER BALDWIN. |
| PA0000344963 | NEWHART : NO. 7103, ME AND MY GAULE / PRODUCED BY ARNIE KOGEN ; DIRECTED BY BARTON DEAN. |
| PA0000344965 | NEWHART : NO. 7105, READING, WRITING, AND RATING POINTS / PRODUCED BY ARNIE KOGEN ; DIRECTED BY DAVID STEINBERG. |
| PA0000383303 | NEWHART : NO. 7106, VINTAGE STEPHANIE / PRODUCED BY ARNIE KOGEN ; DIRECTED BY DOUGLAS WYMAN. |
| PA0000388744 | NEWHART : NO. 7111, TAKE ME TO YOUR LOUDON / PRODUCED BY ARNIE KOGEN ; DIRECTED BY ZANE BUZBY. |
| PA0000388745 | NEWHART : NO. 7112, TIL DEPTH DO US PART - PT. I / PRODUCED BY ARNIE KOGEN ; DIRECTED BY MICHAEL LESSAC. |
| PA0000383305 | NEWHART : NO. 7113, TIL DEPTH DO US PART - PT. II / PRODUCED BY ARNIE KOGEN ; DIRECTED BY MICHAEL LESSAC. |
| PA0000383307 | NEWHART : NO. 7107, TELETHON MAN / PRODUCED BY ARNIE KOGEN ; WRITTEN AND DIRECTED BY DAVID MIRKIN. |
| PA0000383306 | NEWHART : NO. 7108, LAUGH AT MY WIFE, PLEASE / PRODUCED BY ARNIE KOGEN ; DIRECTED BY MICHAEL LESSAC. |
| PA0000383301 | NEWHART : NO. 7109, SUPPORT YOUR LOCAL SHIFFLETT / PRODUCED BY ARNIE KOGEN ; DIRECTED BY DICK MARTIN. |
| PA0000383302 | NEWHART : NO. 7115, MY THREE DADS / PRODUCED BY ARNIE KOGEN ; DIRECTED BY JIM BUCK. |
| PA0000383300 | NEWHART : NO. 7116, A FRIENDSHIP THAT WILL LAST A LUNCHTIME / PRODUCED BY ARNIE KOGEN ; DIRECTED BY PETER BALDWIN. |

| Reg. No. | Title |
|---|---|
| PA0000383302 | NEWHART : NO. 7114, PRESENCE OF MALICE / PRODUCED BY ARNIE KOGEN ; DIRECTED BY DAVID STEINBERG. |
| PA0000383299 | NEWHART : NO. 7117, WOULD YOU BUY A USED CAR FROM THIS HANDYMAN? / PRODUCED BY ARNIE KOGEN ; DIRECTED BY DICK MARTIN. |
| PA0000383298 | NEWHART : NO. 7118, THE BUCK STOPS HERE. / PRODUCED BY ARNIE KOGEN ; DIRECTED BY LEE SHALLAT. |
| PA0000383304 | NEWHART : NO. 7110, ATTENTION, W P I V SHOPPERS / PRODUCED BY ARNIE KOGEN ; DIRECTED BY DAVID STEINBERG. |
| PA0000383297 | NEWHART : NO. 7119, THE BIG UNEASY / PRODUCED BY ARNIE KOGEN ; DIRECTED BY DICK MARTIN. |
| PA0000383296 | NEWHART : NO. 7120, DRAW PARTNER / PRODUCED BY ARNIE KOGEN ; DIRECTED BY DICK MARTIN. |
| PA0000383295 | NEWHART : NO. 7121, A MIDSEASON NIGHT'S DREAM / PRODUCED BY ARNIE KOGEN ; WRITTEN AND DIRECTED BY DAVID MIRKIN. |
| PA0000383294 | NEWHART : NO. 7122, NEWSSTRUCK / PRODUCED BY ARNIE KOGEN ; WRITTEN AND DIRECTED BY DOUGLAS WYMAN. |
| PA0000383292 | NEWHART : NO. 7124, THE GLEELESS CLUB / PRODUCED BY ARNIE KOGEN ; DIRECTED BY DAVID STEINBERG. |
| PA0000383293 | NEWHART : NO. 7123, COURTING DISASTER / PRODUCED BY ARNIE KOGEN ; DIRECTED BY LEE SHALLAT. |
| PA0000426272 | NEWHART : [NO.] 8102, TOWN WITHOUT PITY. |
| PA0000426270 | NEWHART : [NO.] 8104, APPLES! APPLES! APPLES! |
| PA0000426269 | NEWHART : [NO.] 8105, THIS BLOG'S FOR YOU. |
| PA0000426271 | NEWHART : [NO.] 8103, I MARRIED DICK. |
| PA0000426273 | NEWHART : [NO.] 8101, GOONSTRUCK. |
| PA0000421318 | NEWHART : [NO.] 8106, I CAME, I SAW, I SAT. |
| PA0000421316 | NEWHART : NO. 8110, TWELVE ANNOYED MEN AND WOMEN. |
| PA0000426268 | NEWHART : [NO.] 8106, HOME FOR THE HOLIDAYS. |
| PA0000421319 | NEWHART : [NO.] 8107, SHOE BUSINESS IS MY LIFE. |
| PA0000421315 | NEWHART : NO. 8111, GEORGE AND THE OLD MAID. |
| PA0000421314 | NEWHART : NO. 8112, HI, SOCIETY. |
| PA0000421317 | NEWHART : [NO.] 8109, CUPCAKE ON MY BACK. |
| PA0000421313 | NEWHART : NO. 8113, ANOTHER SATURDAY NIGHT. |
| PA0000421312 | NEWHART : NO. 8114, THE NICE MAN COMETH. |
| PA0000421311 | NEWHART : NO. 8115, ONE AND A HALF MILLION DOLLAR MAN. |
| PA0000421310 | NEWHART : NO. 8116, THE LITTLE MATCH GIRL. |
| PA0000421308 | NEWHART : NO. 8117, BUY, BUY BLUES. |
| PA0000421309 | NEWHART : NO. 8118, MESSAGE FROM MICHAEL. |
| PA0000421307 | NEWHART : NO. 8119, HOMES AND JO-JO. |
| PA0000421306 | NEWHART : NO. 8120, GEORGIE AND BESS. |
| PA0000421305 | NEWHART : NO. 8121, MURDER AT THE STRATLEY. |
| PA0000421304 | NEWHART : NO. 8122, MALLING IN LOVE AGAIN / PRODUCED BY STEPHEN C. GROSSMAN ; DIRECTED BY DICK MARTIN. |
| PA0000467924 | NEWHART : NO. 9101, DON'T WORRY, BE PREGNANT / DIRECTED BY DICK MARTIN. |
| PA0000467926 | NEWHART : NO. 9103, GET DICK / DIRECTED BY NELL SCOVELL. |
| PA0000467925 | NEWHART : NO. 9102, POETRY AND PASTRY / DIRECTED BY MICHAEL LESSAC. |
| PA0000467928 | NEWHART : NO. 9105, UTLEY EXPOSED / DIRECTED BY DICK MARTIN. |
| PA0000467929 | NEWHART : NO. 9106, RAMBLIN' MICHAEL HARRIS / DIRECTED BY MICHAEL LESSAC. |
| PA0000467927 | NEWHART : NO. 9104, MEET MICHAEL VANDERKELLEN / DIRECTED BY STEPHEN C. GROSSMAN. |
| PA0000467931 | NEWHART : NO. 9108, GOOD LORD LOUDON / DIRECTED BY BRAD ISAACS. |
| PA0000467934 | NEWHART : NO. 9111, CUPCAKE IN A CAGE / DIRECTED BY LEE SHALLAT. |
| PA0000467930 | NEWHART : NO. 9107, ATTACK OF THE KILLER AUNT / DIRECTED BY MICHAEL LESSAC. |
| PA0000467932 | NEWHART : NO. 9109, I LIKE YOU, BUTT / DIRECTED BY DAVID STEINBERG. |
| PA0000467935 | NEWHART : NO. 9112, JUMPIN' GEORGE / DIRECTED BY MICHAEL LESSAC. |
| PA0000467937 | NEWHART : NO. 9114, LIGHTS! CAMERA! CONTRACTIONS! / DIRECTED BY MICHAEL LESSAC. |
| PA0000467933 | NEWHART : NO. 9110, BEAUTY AND THE PEST / DIRECTED BY DAVID STEINBERG. |
| PA0000467938 | NEWHART : NO. 9115, GOOD NEIGHBOR SAM / DIRECTED BY LEE SHALLAT. |
| PA0000467936 | NEWHART : NO. 9113, CHILD IN CHARGE / DIRECTED BY DICK MARTIN. |
| PA0000467939 | NEWHART : NO. 9116, SEEIN' DOUBLE / DIRECTED BY DICK MARTIN. |
| PA0000467941 | NEWHART : NO. 9118, BORN TO BE MILD / DIRECTED BY PETER BALDWIN. |
| PA0000467942 | NEWHART : NO. 9119, DADDY'S LITTLE GIRL / DIRECTED BY MICHAEL LESSAC. |
| PA0000467940 | NEWHART : NO. 9117, GEORGIE AND GRACE / DIRECTED BY PETER SCOLARI. |
| PA0000467944 | NEWHART : NO. 9121, HANDYMANIA / DIRECTED BY JIM BUCK. |
| PA0000467946 | NEWHART : NO. 9122, DICK AND TIM / DIRECTED BY MICHAEL LESSAC. |
| PA0000467945 | NEWHART : NO. 9123, FATHER GOOSE / DIRECTED BY STEPHEN GROSSMAN. |
| PA0000467943 | NEWHART : NO. 9120, MY HUSBAND, MY PEASANT / DIRECTED BY DICK MARTIN. |
| PA0000467947 | NEWHART : NO. 9124, THE LAST HEARN? / DIRECTED BY DICK MARTIN. |
| RE0000829320 | THE BOB NEWHART SHOW : FLY THE UNFRIENDLY SKIES |
| RE0000829309 | THE BOB NEWHART SHOW: TRACY GRAMMAR SCHOOL, I'LL LICK YOU YET |
| RE0000829308 | BOB NEWHART SHOW : TENNIS, EMILY? |
| RE0000829316 | BOB NEWHART SHOW: MOM, I L-L-LOVE YOU. |
| RE0000829313 | BOB NEWHART SHOW: GOODNIGHT, NANCY. |
| RE0000829315 | BOB NEWHART SHOW: COME LIVE WITH ME. |
| RE0000829318 | BOB NEWHART SHOW: FATHER KNOWS WORST. |
| RE0000829315 | BOB NEWHART SHOW: DON'T GO TO BED MAD. |
| RE0000829321 | BOB NEWHART SHOW : P-I-L-O-T. |
| RE0000829317 | BOB NEWHART SHOW: ANYTHING HAPPEN WHILE I WAS GONE? |
| RE0000829310 | BOB NEWHART SHOW: I WANT TO BE ALONE. |
| RE0000829322 | BOB NEWHART SHOW: BOB & EMILY & HOWARD & CAROL & JERRY. |
| RE0000829314 | BOB NEWHART SHOW: I OWE IT ALL TO YOU, BUT NOT THAT MUCH. |
| RE0000829319 | BOB NEWHART SHOW: HIS BUSIEST SEASON. |
| RE0000829311 | BOB NEWHART SHOW: LET'S GET AWAY FROM IT ALMOST. |
| RE0000829312 | BOB NEWHART SHOW: CRASH OF 29 YEARS OLD. |
| RE0000846984 | BOB NEWHART SHOW: WINE WITH THE GOLDEN WRIST. |
| RE0000846981 | BOB NEWHART SHOW: TWO LOVES OF DR. HARTLEY. |
| RE0000846985 | BOB NEWHART SHOW: NOT WITH MY SISTER YOU DON'T. |
| RE0000846982 | BOB NEWHART SHOW: HOME IS NOT NECESSARILY A HOUSE. |
| RE0000846986 | BOB NEWHART SHOW: EMILY, I'M HOME--EMILY? |
| RE0000846987 | BOB NEWHART SHOW: YOU CAN'T WIN 'EM ALL. |
| RE0000846983 | BOB NEWHART SHOW: BON VOYAGE. |
| RE0000846983 | BOB NEWHART SHOW: WHO'S BEEN SLEEPING ON MY COUCH? |
| RE0000846965 | BOB NEWHART SHOW: LAST TV SHOW. |
| RE0000846966 | BOB NEWHART SHOW: MOTEL. |
| RE0000846966 | BOB NEWHART SHOW: BACKLASH. |
| RE0001851469 | BOB NEWHART SHOW: SOMEBODY DOWN HERE LIKES ME. BY MTM ENTERPRISES, INC. (THE BOB NEWHART SHOW) |
| RE0000846968 | BOB NEWHART SHOW: EMILY IN FOR CAROL. |
| RE0000846969 | BOB NEWHART SHOW: HAVE YOU MET EVER MISS DIETZ? |
| RE0000846970 | BOB NEWHART SHOW: OLD MAN RIVERS. |
| RE0000846971 | BOB NEWHART SHOW: MISTER EMILY HARTLEY. |
| RE0000846973 | BOB NEWHART SHOW: MUTINY ON THE HARTLEY. |
| RE0000846974 | BOB NEWHART SHOW: I'M OK, YOU'RE OK, SO WHAT'S WRONG? |
| RE0000846975 | BOB NEWHART SHOW: FIT, FAT AND FORTY-ONE. |
| RE0000846976 | BOB NEWHART SHOW: BLUES FOR MR. BORDEN. |
| RE0000846977 | BOB NEWHART SHOW: MY WIFE BELONGS TO DADDY. |
| RE0000846978 | BOB NEWHART SHOW: T.S. ELLIOT. |
| RE0000846979 | BOB NEWHART SHOW: I'M DREAMING OF A SLIGHT CHRISTMAS. |
| RE0001851471 | BOB NEWHART SHOW: OH, BROTHER. BY MTM ENTERPRISES, INC. (THE BOB NEWHART SHOW) |
| RE0001851503 | BOB NEWHART SHOW: MODERNIZATION OF EMILY. BY MTM ENTERPRISES, INC. (THE BOB NEWHART SHOW) |
| RE0000869366 | BOB NEWHART SHOW: JOBLESS COUPLE. BY MTM ENTERPRISES, INC. |
| RE0000869365 | BOB NEWHART SHOW: CLINK SHRINK. BY MTM ENTERPRISES, INC. |
| RE0000870600 | BOB NEWHART SHOW: MIND YOUR OWN BUSINESS. BY MTM ENTERPRISES, INC. |
| RE0000869365 | BOB NEWHART SHOW: LOVE STORY. BY MTM ENTERPRISES, INC. |
| RE0000869320 | BOB NEWHART SHOW: BY THE WAY, YOU'RE FIRED. BY MTM ENTERPRISES, INC. |
| RE0000869369 | BOB NEWHART SHOW: CONFESSIONS OF AN ORTHODONTIST. BY MTM ENTERPRISES, INC. |
| RE0000869368 | BOB NEWHART SHOW: MATTER OF PRINCIPLE. BY MTM ENTERPRISES, INC. |
| RE0000869370 | BOB NEWHART SHOW: BIG BROTHER IS WATCHING. BY MTM ENTERPRISES, INC. |
| RE0000869385 | BOB NEWHART SHOW: BATTLE OF THE GROUPS. MTM ENTERPRISES, INC. |
| RE0000869381 | BOB NEWHART SHOW: GREAT TIMPAU MEDICAL ARTS CO-OP. MTM ENTERPRISES, INC. |
| PA0000078439 | BOB NEWHART SHOW : NO. 4054, THE SEPARATION STORY / AN M T M ENTERPRISES, INC., PRODUCTION ; PRODUCED BY TOM PATCHETT AND JAY TARSES ; DIRECTED BY PETER BONERZ. |
| PA0000078501 | BOB NEWHART SHOW : [EPISODE] NO. 4067, SORRY, WRONG MOTHER / AN M T M ENTERPRISES, INC., PRODUCTION / PRODUCED BY TOM PATCHETT AND JAY TARSES ; DIRECTED BY JAY SANDRICH. |
| RE0000869374 | BOB NEWHART SHOW: GRAY FLANNEL SHRINK. BY MTM ENTERPRISES, INC. |
| RE0000869376 | BOB NEWHART SHOW: DR. RYAN'S EXPRESS. BY MTM ENTERPRISES, INC. |
| RE0000869380 | BOB NEWHART SHOW: BRUTALLY YOURS, BOB HARTLEY. MTM ENTERPRISES, INC. |
| RE0000869387 | BOB NEWHART SHOW: SHIP OF SHRINKS. MTM ENTERPRISES, INC. |
| RE0000869384 | BOB NEWHART SHOW: LIFE IS A HAMBURGER. MTM ENTERPRISES, INC. |
| RE0000869378 | BOB NEWHART SHOW: AMERICAN FAMILY. BY MTM ENTERPRISES, INC. |
| PA0000078468 | BOB NEWHART SHOW : NO. 4061, WE LOVE YOU, GOODBYE / AN M T M ENTERPRISES, INC., PRODUCTION ; PRODUCED BY TOM PATCHETT AND JAY TARSES ; DIRECTED BY PETER BONERZ. |
| RE0000869371 | BOB NEWHART SHOW: JERRY ROBINSON CRUSOE. BY MTM ENTERPRISES, INC. |
| PA0000078437 | BOB NEWHART SHOW : NO. 4071, SERVE FOR DAYLIGHT / AN M T M ENTERPRISES, INC., PRODUCTION ; PRODUCED BY TOM PATCHETT AND JAY TARSES ; DIRECTED BY ALAN RAFKIN. |
| PA0000078435 | BOB NEWHART SHOW : NO. 4065, HOME IS WHERE THE HURT IS / AN M T M ENTERPRISES, INC., PRODUCTION ; PRODUCED BY TOM PATCHETT AND JAY TARSES ; DIRECTED BY ALAN RAFKIN. |
| PA0000079154 | BOB NEWHART SHOW : NO. 4057, TOBIN'S BACK IN TOWN / AN M T M ENTERPRISES, INC., PRODUCTION ; PRODUCED BY TOM PATCHETT AND JAY TARSES ; DIRECTED BY PETER BONERZ. |
| RE0000869382 | THINK SMARTLEY, VOTE HARTLEY. MTM ENTERPRISES, INC. |
| RE0000869377 | WAY WE WEREN'T. BY MTM ENTERPRISES, INC. |
| RE0000869386 | POUND OF FLESH. MTM ENTERPRISES, INC. |
| RE0000884705 | MY BUSINESS IS SHRINKING. BY MTM ENTERPRISES, INC. |
| RE0000884695 | NEW LOOK. BY MTM ENTERPRISES, INC. |
| RE0000884700 | BOB HITS THE CEILING. BY MTM ENTERPRISES, INC. |
| RE0000884703 | EMILY HITS THE CEILING. BY MTM ENTERPRISES, INC. |
| RE0000884716 | CEILING HITS BOB. BY MTM ENTERPRISES, INC. |
| RE0000884697 | LONGEST GOODBYE. BY MTM ENTERPRISES, INC. |
| RE0000884713 | HERE'S LOOKING AT YOU, KID. BY MTM ENTERPRISES, INC. |
| PA0000078504 | BOB NEWHART SHOW : NO. 5063, DEATH OF A FRUITMAN / AN M T M ENTERPRISES, INC., PRODUCTION ; PRODUCED BY TOM PATCHETT AND JAY TARSES ; DIRECTED BY PETER BONERZ. |
| PA0000078504 | BOB NEWHART SHOW : NO. 5058, CHANGE IS GONNA DO ME GOOD / AN M T M ENTERPRISES, INC., PRODUCTION ; PRODUCED BY TOM PATCHETT AND JAY TARSES ; DIRECTED BY JOHN ERMAN. |
| RE0000884714 | HEAVYWEIGHTS. BY MTM ENTERPRISES, INC. |
| RE0000884712 | CAROL'S WEDDING. BY MTM ENTERPRISES, INC. |
| RE0000884699 | SHRINKS ACROSS THE SEA. BY MTM ENTERPRISES, INC. |
| RE0000884796 | WHAT'S IT ALL ABOUT, ALBERT? BY MTM ENTERPRISES, INC. |
| RE0000884715 | WHO IS MR. X? BY MTM ENTERPRISES, INC. |
| RE0000884715 | SEEMED LIKE A GOOD IDEA AT THE TIME. BY MTM ENTERPRISES, INC. |
| RE0000884699 | OVER THE RIVER AND THROUGH THE WOODS. BY MTM ENTERPRISES, INC. |
| RE0000884702 | FATHERS & SONS & MOTHERS. BY MTM ENTERPRISES, INC. |
| RE0000884696 | ARTICLE. BY MTM ENTERPRISES, INC. |
| PA0000078441 | BOB NEWHART SHOW : NO. 5069, A MATTER OF VICE-PRINCIPAL. / AN M T M ENTERPRISES, INC., PRODUCTION ; PRODUCED BY MICHAEL ZINBERG ; DIRECTED BY PETER BONERZ. |
| RE0000884710 | BOB HAS TO HAVE HIS TONSILS OUT, SO HE SPENDS CHRISTMAS EVE IN THE HOSPITAL. BY MTM ENTERPRISES, INC. |
| PA0000078480 | BOB NEWHART SHOW : NO. 5055, NO SALE. / AN M T M ENTERPRISES, INC., PRODUCTION ; PRODUCED BY MICHAEL ZINBERG ; DIRECTED BY EDDIE RYDER. |
| RE0000884706 | CAROL AT 6:01. BY MTM ENTERPRISES, INC. |
| RE0000884708 | WARDEN GORDON BORDEN. BY MTM ENTERPRISES, INC. |
| RE0000884707 | MY BOY GUILLERMO. BY MTM ENTERPRISES, INC. |
| RE0000884709 | DUKE OF DUNK. BY MTM ENTERPRISES, INC. |
| PA0000078481 | BOB NEWHART SHOW : NO. 5067, GUARANTEED NOT TO SHRINK / AN M T M ENTERPRISES, INC., PRODUCTION ; PRODUCED BY MICHAEL ZINBERG ; DIRECTED BY JAMES BURROWS. |
| PA0000078479 | BOB NEWHART SHOW : NO. 5074, BIRTH OF A SALESMAN / AN M T M ENTERPRISES, INC., PRODUCTION ; PRODUCED BY MICHAEL ZINBERG ; DIRECTED BY JOHN C. CHULAY. |
| PA0000079122 | BOB NEWHART SHOW : NO. 5073, THE NEXT DOOR / AN M T M ENTERPRISES, INC., PRODUCTION ; PRODUCED BY MICHAEL ZINBERG ; DIRECTED BY PETER BONERZ. |
| RE0000903500 | PEEPER TWO. BY MTM ENTERPRISES, INC. |
| PA0000078440 | BOB NEWHART SHOW : NO. 6066, ENTER MRS. PEEPER / AN M T M ENTERPRISES, INC., PRODUCTION ; PRODUCED BY MICHAEL ZINBERG AND GORDON & LYNNE FARR ; DIRECTED BY MICHAEL ZINBERG. |
| RE0000903485 | CAGED FURY. BY MTM ENTERPRISES, INC. |
| RE0000903491 | SOME OF MY BEST FRIENDS ARE. BY MTM ENTERPRISES, INC. |
| RE0000903499 | STILL CRAZY AFTER ALL THESE YEARS. BY MTM ENTERPRISES, INC. |
| RE0000903497 | GREAT RENT STRIKE. BY MTM ENTERPRISES, INC. |
| RE0000903493 | ET TU, CAROL. BY MTM ENTERPRISES, INC. |
| PA0000078427 | BOB NEWHART SHOW : NO. 6067, SEND THIS BOY TO CAMP / AN M T M ENTERPRISES, INC., PRODUCTION ; PRODUCED BY MICHAEL ZINBERG AND GORDON & LYNNE FARR ; DIRECTED BY MICHAEL ZINBERG. |
| PA0000078459 | BOB NEWHART SHOW : NO. 6064, A CRIME MOST FOUL / AN M T M ENTERPRISES, INC., PRODUCTION ; PRODUCED BY MICHAEL ZINBERG AND GORDON & LYNNE FARR ; DIRECTED BY JOHN C. CHULAY. |
| RE0000903487 | SLAMMER. BY MTM ENTERPRISES, INC. |
| RE0000903498 | JERRY'S RETIREMENT. BY MTM ENTERPRISES, INC. |
| PA0000078506 | BOB NEWHART SHOW : NO. 6056, HERE'S TO YOU, MRS. ROBINSON / AN M T M ENTERPRISES, INC., PRODUCTION ; PRODUCED BY MICHAEL ZINBERG AND GORDON & LYNNE FARR ; DIRECTED BY JAMES BURROWS. |
| RE0000903488 | BREAKING UP IS HARD TO DO. BY MTM ENTERPRISES, INC. |
| RE0000903492 | MAKING UP IS THE THING TO DO. BY MTM ENTERPRISES, INC. |
| RE0000903496 | LOVE IS THE BLINDEST. BY MTM ENTERPRISES, INC. |
| PA0000078447 | BOB NEWHART SHOW : NO. 6065, THE IRONWOOD EXPERIENCE / AN M T M ENTERPRISES, INC., PRODUCTION ; PRODUCED BY MICHAEL ZINBERG AND GORDON & LYNNE FARR ; DIRECTED BY PETER BONERZ. |
| PA0000078499 | BOB NEWHART SHOW : [EPISODE] NO. 6053, OF MICE OR MEN / AN M T M ENTERPRISES, INC., PRODUCTION ; PRODUCED BY MICHAEL ZINBERG AND GORDON & LYNNE FARR ; DIRECTED BY PETER BONERZ. |
| RE0000903494 | HALLS OF HARTLEY BY MTM ENTERPRISES, INC. |
| RE0000922232 | HEARTBREAK KIDD. MOTION PICTURE / BY MTM ENTERPRISES, INC. |
| RE0000903484 | DEATH BE MY DESTINY. BY MTM ENTERPRISES, INC. |
| RE0000903504 | TAXATION WITHOUT CELEBRATION. BY MTM ENTERPRISES, INC. |
| PA0000078443 | BOB NEWHART SHOW : NO. 6071, DESPERATE SESSIONS / AN M T M ENTERPRISES, INC., PRODUCTION ; PRODUCED BY MICHAEL ZINBERG AND GORDON & LYNNE FARR ; DIRECTED BY MICHAEL ZINBERG. |
| PA0000078443 | BOB NEWHART SHOW : NO. 6069, THE MENTOR / AN M T M ENTERPRISES, INC., PRODUCTION ; PRODUCED BY MICHAEL ZINBERG AND GORDON & LYNNE FARR ; DIRECTED BY MICHAEL ZINBERG. |
| RE0000922229 | SHRINKING VIOLENCE / BY MTM ENTERPRISES, INC. |
| RE0000922230 | YOU'RE HAVING MY HARTLEY; MOTION PICTURE / BY MTM ENTERPRISES, INC. |
| RE0000922218 | BOB'S CHANGE OF LIFE / BY MTM ENTERPRISES, INC. |
| RE0000922219 | EX-CON JOB / BY MTM ENTERPRISES, INC. |
| RE0000922215 | JACKIE STORY / BY MTM ENTERPRISES, INC. |
| RE0000922225 | WHO WAS THAT MASKED MAN? / BY MTM ENTERPRISES, INC. |
| RE0000922221 | CABLIN'S NEW SUIT / BY MTM ENTERPRISES, INC. |
| RE0000922220 | DAY IN THE LIFE / BY MTM ENTERPRISES, INC. |
| RE0000922224 | MY SON, THE COMEDIAN / BY MTM ENTERPRISES, INC. |
| RE0000922227 | YOU'RE FIRED, MR. CHIPS / BY MTM ENTERPRISES, INC. |
| RE0000922216 | SHALLOW THROAT / BY MTM ENTERPRISES, INC. |
| RE0000922221 | GIRL IN HER TWENTIES / BY MTM ENTERPRISES, INC. |

| | |
|---|---|
| RE0000922226 | GRAND DELUSION / BY MTM ENTERPRISES, INC. |
| RE0000922222 | 'TWAS THE PIE BEFORE CHRISTMAS / BY MTM ENTERPRISES, INC. |
| RE0000922217 | FREUDIAN SHIP / BY MTM ENTERPRISES, INC. |
| PA0000078413 | BOB NEWHART SHOW : NO. 7062, GRIZZLY EMILY / AN M T M ENTERPRISES, INC., PRODUCTION ; PRODUCED BY GLEN CHARLES AND LES CHARLES ; DIRECTED BY PETER BONERZ. |
| PA0000078410 | BOB NEWHART SHOW : NO. 7070, SON OF EX-CON JOB / AN M T M ENTERPRISES, INC., PRODUCTION ; PRODUCED BY GLEN CHARLES AND LES CHARLES ; DIRECTED BY MICHAEL ZINBERG. |
| PA0000078404 | BOB NEWHART SHOW : NO. 7068, GROUP ON A HOT TIN ROOF / AN M T M ENTERPRISES, INC., PRODUCTION ; PRODUCED BY GLEN CHARLES AND LES CHARLES ; DIRECTED BY MICHAEL ZINBERG. |
| PA0000078403 | BOB NEWHART SHOW : NO. 7717, EMILY CARLIN, EMILY CARLIN / AN M T M ENTERPRISES, INC., PRODUCTION ; PRODUCED BY GLEN CHARLES AND LES CHARLES ; DIRECTED BY PETER BONERZ. |
| PA0000078409 | BOB NEWHART SHOW : NO. 7071, EASY FOR YOU TO SAY / AN M T M ENTERPRISES, INC., PRODUCTION ; PRODUCED BY GLEN CHARLES AND LES CHARLES ; DIRECTED BY DICK MARTIN. |
| PA0000078407 | BOB NEWHART SHOW : NO. 7073, IT DIDN'T HAPPEN ONE NIGHT / AN M T M ENTERPRISES, INC., PRODUCTION ; PRODUCED BY GLEN CHARLES AND LES CHARLES ; DIRECTED BY DICK MARTIN. |
| PA0000078408 | BOB NEWHART SHOW : NO. 7072, CAROL ANKLES FOR INDIE-PROD / AN M T M ENTERPRISES, INC., PRODUCTION ; PRODUCED BY GLEN CHARLES AND LES CHARLES ; DIRECTED BY MARK C. TINKER. |
| PA0000078412 | BOB NEWHART SHOW : NO. 7074, CRISES IN EDUKATION / AN M T M ENTERPRISES, INC., PRODUCTION ; PRODUCED BY GLEN CHARLES AND LES CHARLES ; DIRECTED BY PETER BONERZ. |
| PA0000262147 | NEWHART : SHOW NO. 4102, HAPPY TRAILS TO YOU / PRODUCED BY ROY TEICHER & RICHARD ROSENSTOCK ; DIRECTED BY JIM DRAKE. |
| PA0001939284 | THE LONGEST RIDE |
| PA0001919695 | STRAIN : 101, NIGHT ZERO. |
| PA0001919642 | STRAIN : 102, THE BOX. |
| PA0001921102 | STRAIN : 103, GONE SMOOTH. |
| PA0001921098 | STRAIN S : 104, IT'S NOT FOR EVERYONE. |
| PA0001921949 | STRAIN : 105, RUNAWAYS. |
| PA0001921951 | STRAIN : 106, OCCULTATION. |
| PA0001925811 | STRAIN : 107, FOR SERVICES RENDERED. |
| PA0001925819 | STRAIN : 108, CREATURES OF THE NIGHT. |
| PA0001926167 | STRAIN : 109, THE DISAPPEARED. |
| PA0001931700 | STRAIN : 110, LOVED ONES. |
| PA0001931946 | STRAIN : 111, THE THIRD RAIL. |
| PA0001931701 | STRAIN : 112, LAST BITES. |
| PA0001931931 | STRAIN : 113, THE MASTER. |
| PA0001850931 | TOUCH, CLOSER/EVENT HORIZON. |
| PA0001839908 | TOUCH : 203, ENEMY OF MY ENEMY. |
| PA0001839910 | TOUCH : 204, PERFECT STORM. |
| PA0001844058 | TOUCH : 205, EYE TO EYE. |
| PA0001844059 | TOUCH : 206, BROKEN. |
| PA0001844089 | TOUCH : 2ATG07, GHOSTS. |
| PA0001859042 | TOUCH : 2ATG08, REUNIONS. |
| PA0001848458 | TOUCH : 2ATG09, CLOCKWORK. |
| PA0001848461 | TOUCH : 2ATG10, TWO OF A KIND. |
| PA0001856186 | TOUCH : 211, ACCUSED. |
| PA0001856180 | TOUCH : 212, FIGHT OR FLIGHT. |
| PA0001848898 | TOUCH : 213, LEVIATHAN. |
| | REBA : PILOT |
| PA0001048406 | REBA : NO. 1AES01, THE HONEYMOON'S OVER OR NOW WHAT? / DIRECTED BY GAIL MANCUSO. |
| PA0001063155 | REBA : NO. 1AES02, SOMEONE'S AT THE GYNO WITH REBA / DIRECTED BY GAIL MANCUSO. |
| PA0001063158 | REBA : NO. 1AES03, TEA & ANTIPATHY / DIRECTED BY LEONARD R. GARNER, JR. |
| PA0001048407 | REBA : NO. 1AES04, YOU MAKE ME SICK / DIRECTED BY LEONARD R. GARNER, JR. |
| PA0001064268 | REBA : NO. 1AES05, THE STEAKS ARE HIGH / DIRECTED BY GARY K. SHIMOKAWA. |
| PA0001064267 | REBA : NO. 1AES06, THE MAN AND THE MOON / DIRECTED BY AMANDA BEARSE. |
| PA0001068767 | REBA : NO. 1AES07, DON'T KNOW MUCH ABOUT HISTORY / DIRECTED BY GARY K. SHIMOKAWA. |
| PA0001068768 | REBA : NO. 1AES08, EVERY PICTURE TELLS A STORY / DIRECTED BY GARY K. SHIMOKAWA. |
| PA0001068769 | REBA : NO. 1AES09, WHEN GOOD CREDIT GOES BAD / DIRECTED BY ELLEN GITTLESOHM. |
| PA0001068455 | REBA : NO. 1AES10, MEET THE PARENTS / DIRECTED BY RICH CORRELL. |
| PA0001068456 | REBA : NO. 1AES11, A MIDSEMESTER'S NIGHT DREAM / DIRECTED BY LINDA DAY. |
| PA0001068635 | REBA : NO. 1AES12, VANNY DEAREST. |
| PA0001069350 | REBA : NO. 1AES01, THE HONEYMOON'S OVER OR NOW WHAT? / DIRECTED BY GAIL MANCUSO. |
| PA0001069126 | REBA : NO. 1AES02, SOMEONE'S AT THE GYNO WITH REBA / DIRECTED BY GAIL MANCUSO. |
| PA0001076812 | REBA : NO. 1AES03, TEA & ANTIPATHY / DIRECTED BY LEONARD R. GARNER, JR. |
| PA0001078795 | REBA : NO. 1AES15, HE'S HAVING A BABY / DIRECTED BY DANA DEVALLY PIAZZA. |
| PA0001078796 | REBA : NO. 1AES17, SHE WORKS HARD FOR THEIR MONEY / DIRECTED BY GAIL MANCUSO. |
| PA0001078797 | REBA : NO. 1AES18, LABOR OF LOVE / DIRECTED BY ELLEN GITTLESOHM. |
| PA0001078599 | REBA : NO. 1AES20, THE KING AND I / DIRECTED BY AMANDA BEARSE. |
| PA0001078894 | REBA : NO. 1AES19, UP A TREEHOUSE WITHOUT A PADDLE / DIRECTED BY AMANDA BEARSE. |
| PA0001083260 | REBA : NO. 1AES21, IT AIN'T OVER TILL THE REDHEAD SINGS / DIRECTED BY AMANDA BEARSE. |
| PA0001060651 | REBA : NO. 2AES01, HOUSE RULES / DIRECTED BY WILL MACKENZIE. |
| PA0001060645 | REBA : NO. 2AES02, SKATING AWAY / DIRECTED BY WILL MACKENZIE. |
| PA0001097183 | REBA : NO. 2AES03, PROUD REBA / DIRECTED BY GAIL MANCUSO. |
| PA0001097225 | REBA : NO. 2AES04, REBA WORKS FOR BROCK / DIRECTED BY KATY GARRETSON. |
| PA0001097228 | REBA : NO. 2AES06, IT'S JAKES PARTY, CRY IF YOU WANT TO / DIRECTED BY KATY GARRETSON. |
| PA0001110447 | REBA : NO. 2AES07, SAFE DATING / DIRECTED BY LESLIE KOLINS SMALL. |
| PA0001110446 | REBA : NO. 2AES05, MOMMY NEAREST / DIRECTED BY JACK KENNY. |
| PA0001097759 | REBA : NO. 2AES08, SWITCH / DIRECTED BY KATY GARRETSON. |
| PA0001110618 | REBA : NO. 2AES09, RING-A-DING / DIRECTED BY WILL MACKENZIE. |
| PA0001120040 | REBA : NO. 2AES10, COOKIES FOR SANTA / DIRECTED BY LEONARD R. GARNER, JR. |
| PA0001124428 | REBA : NO. 2AES11, A MOMENT IN TIME / DIRECTED BY LEONARD R. GARNER, JR. |
| PA0001124429 | REBA : NO. 2AES12, THE RINGS / DIRECTED BY JACK KENNY. |
| PA0001124427 | REBA : NO. 2AES13, THE VASECTOMY / DIRECTED BY WILL MACKENZIE. |
| PA0001124343 | REBA : NO. 2AES16, SEEING RED. |
| PA0001124316 | REBA : NO. 2AES17, TERRY HOLLIWAY. |
| PA0001124547 | REBA : NO. 2AES15, VALENTINE'S DAY. |
| PA0001122952 | REBA : NO. 2AES14, THE FEUD. |
| PA0001122956 | REBA : NO. 2AES18, AND THE GRAMMY GOES TO ... |
| PA0001122953 | REBA : NO. 2AES19, THE WALL. |
| PA0001122895 | REBA : NO. 2AES20, THE BEST DEFENSE. |
| PA0001129185 | REBA : NO. 2AES21, FOR SALE, CHEAP / ELLEN GITTLESOHM. |
| PA0001135831 | REBA : NO. 2AES22, THE WILL / DIRECTED BY MOOSIE DRIER. |
| PA0001129178 | REBA : NO. 2AES23, LOCATION, LOCATION, LOCATION. |
| PA0001129175 | REBA : NO. 2AES24, YOUR PLACE OR MINE? |
| PA0001193205 | REBA : NO. 3AES01, SHE'S LEAVING HOME, BYE, BYE : PTS. 1-2 / DIRECTED BY WILL MACKENZIE. |
| PA0001197186 | REBA : NO. 3AES02, WAR AND PEACE / DIRECTED BY WILL MACKENZIE. |
| PA0001193206 | REBA : NO. 3AES03, THE BEST AND THE BLONDEST / DIRECTED BY WILL MACKENZIE. |
| PA0001191694 | REBA : NO. 3AES04, SPIES LIKE REBA. |
| PA0001191691 | REBA : NO. 3AES05, CALLING THE POT BROCK. |
| PA0001156093 | REBA : NO. 3AES06, ENCOUNTERS / DIRECTED BY WILL MACKENZIE. |
| PA0001193207 | REBA : NO. 3AES07, THE GHOST AND MRS. HART / DIRECTED BY WILL MACKENZIE. |
| PA0001193055 | REBA : NO. 3AES08, THE CAT'S MEOW / DIRECTED BY WILL MACKENZIE. |
| PA0001193056 | REBA : NO. 3AES09, REGARDING HENRY / DIRECTED BY KEITH SAMPLES. |
| PA0001193057 | REBA : NO. 3AES10, THE GREAT RACE / DIRECTED BY WILL MACKENZIE. |
| PA0001191890 | REBA : NO. 3AES11, ALL GROWED UP / DIRECTED BY WILL MACKENZIE. |
| PA0001191889 | REBA : NO. 3AES12, THE UNITED FRONT / DIRECTED BY WILL MACKENZIE. |
| PA0001205212 | REBA : NO. 3AES13, TO TELL THE TRUTH / DIRECTED BY WILL MACKENZIE. |
| PA0001205213 | REBA : NO. 3AES14, BROCK'S MULLIGAN / DIRECTED BY WILL MACKENZIE. |
| PA0001208721 | REBA : NO. 3AES15, THE SHIRT OFF MY BACK / DIRECTED BY WILL MACKENZIE. |
| PA0001208721 | REBA : NO. 3AES17, FIGHT OF THE PHOENIX / DIRECTED BY WILL MACKENZIE. |
| PA0001213019 | REBA : NO. 3AES16, THE UNITED FRONT / DIRECTED BY WILL MACKENZIE. |
| PA0001208722 | REBA : NO. 3AES18, THE BIG FIX-UP / DIRECTED BY WILL MACKENZIE. |
| PA0001217947 | REBA : NO. 3AES21, THE GOOD GIRL / DIRECTED BY MARIAN DEATON. |
| PA0001221549 | REBA : NO. 3AES19, HAPPY PILLS / DIRECTED BY WILL MACKENZIE. |
| PA0001260013 | REBA : NO. 3AES20, GIRL'S NIGHT OUT / DIRECTED BY KEITH SAMPLES. |
| PA0001226014 | REBA : NO. 3AES22, CORE FOCUS / DIRECTED BY WILL MACKENZIE. |
| PA0001239657 | REBA : NO. 4AES01, THE ACCIDENTAL ROLE MODEL / DIRECTED BY WILL MACKENZIE. |
| PA0001239656 | REBA : NO. 4AES02, MOTHER'S INTUITION / DIRECTED BY WILL MACKENZIE. |
| PA0001239651 | REBA : NO. 4AES03, THE TWO GIRL THEORY / DIRECTED BY WILL MACKENZIE. |
| PA0001239622 | REBA : NO. 4AES04, VAN'S AGENT / DIRECTED BY WILL MACKENZIE. |
| PA0001258647 | REBA : NO. 4AES05, SURPRISE / DIRECTED BY WILL MACKENZIE. |
| PA0001258648 | REBA : NO. 4AES06, COUPLES THERAPY / DIRECTED BY WILL MACKENZIE. |
| PA0001252343 | REBA : NO. 4AES08, ALL FOR ONE / DIRECTED BY WILL MACKENZIE. |
| PA0001263150 | REBA : NO. 4AES07, HELLO, I MUST BE GOING / ACME PRODUCTIONS; DIRECTED BY ROBBIE COUNTRYMAN. |
| PA0001270418 | REBA : NO. 4AES10, THANKSGIVING / DIRECTED BY WILL MACKENZIE. |
| PA0001250980 | REBA : NO. 4AES09, NO BOYS UPSTAIRS / DIRECTED BY WILL MACKENZIE. |
| PA0001251044 | REBA : NO. 4AES11, DIAMOND JIM BRADY / DIRECTED BY WILL MACKENZIE. |
| PA0001250981 | REBA : NO. 4AES12, REBA AND THE NANNY / DIRECTED BY WILL MACKENZIE. |
| PA0001251045 | REBA : NO. 4AES13, DATE OF MIRTH / DIRECTED BY WILL MACKENZIE. |
| PA0001251046 | REBA : NO. 4AES15, REBA THE REALTOR / DIRECTED BY JACK KENNY. |
| PA0001268228 | REBA : NO. 4AES16, FLOWERS FOR VAN / DIRECTED BY JACK KENNY. |
| PA0001268229 | REBA : NO. 4AES14, WHO KILLED BROCK? / DIRECTED BY WILL MACKENZIE. |
| PA0001251127 | REBA : NO. 4AES17, THE PAGEANT OF GRANDMAS / DIRECTED BY ROBBIE COUNTRYMAN. |
| PA0001251128 | REBA : NO. 4AES19, REBA'S RULES OF REAL ESTATE / DIRECTED BY WILL MACKENZIE. |
| PA0001265023 | REBA : NO. 4AES18, DRIVING MISS KYRA. |
| PA0001275106 | REBA : NO. 4AES20, GO FAR / DIRECTED BY WILL MACKENZIE. |
| PA0001275246 | REBA : NO. 4AES21, HELP WANTED / DIRECTED BY WILL MACKENZIE. |
| PA0001297270 | REBA : NO. 4AES22, HELLO, MY NAME IS CHEYENNE / DIRECTED BY WILL MACKENZIE. |
| PA0001291061 | REBA : NO. 5AES01, WHERE THERE'S SMOKE / DIRECTED BY ROBBIE COUNTRYMAN. |
| PA0001291101 | REBA : NO. 5AES02, AS IS / DIRECTED BY ROBBIE COUNTRYMAN. |
| PA0001297270 | REBA : NO. 4AES22, HELLO, MY NAME IS CHEYENNE / DIRECTED BY WILL MACKENZIE. |
| PA0001291101 | REB : NO. 5AES04, AND GOD CREATED VAN / DIRECTED BY ROBBIE COUNTRYMAN. |
| PA0001259099 | REBA : NO. 5AES05, NO GOOD DEED / DIRECTED BY CHRISTOPHER RICH. |
| PA0001259240 | REBA : NO. 5AES06, BEST LIL HAUNTED HOUSE IN TEXAS. |
| PA0001289844 | REBA : NO. 5AES07, HAVE YOUR CAKE / DIRECTED BY WILL MACKENZIE. |
| PA0001289843 | REBA : NO. 5AES08, GRANNIES GONE WILD / DIRECTED BY WILL MACKENZIE. |
| PA0001313491 | REBA : NO. 5AES09, INVASION. |
| PA0001288505 | REBA : NO. 5AES10, ISSUES / DIRECTED BY ROBBIE COUNTRYMAN. |
| PA0001259430 | REB : NO. 5AES11, BROCK'S GOT STONES / DIRECTED BY MARIAN DEATON. |
| PA0001260565 | REBA : NO. 5AES12, PARENTING WITH PUPPETS / DIRECTED BY WILL MACKENZIE. |
| PA0001313470 | REBA : NO. 5AES13, DON'T MESS WITH TAXES. |
| PA0001280737 | REBA : NO. 5AES14, THE GOODBYE GUY / DIRECTED BY BOB KRAKOWER. |
| PA0001280739 | REBA : NO. 5AES15, THE TROUBLE WITH DR. HUNKY / DIRECTED BY CHRISTOPHER RICH. |
| PA0001280740 | REBA : NO. 5AES16, MONEY BLUES / DIRECTED BY CHRISTOPHER RICH. |
| PA0001308480 | REBA : NO. 5AES17, REBA THE LANDLORD / DIRECTED BY ROBBIE COUNTRYMAN. |
| PA0001260379 | REBA : NO. 5AES18, THE BLONDE LEADING THE BLIND / DIRECTED BY WILL MACKENZIE. |
| PA0001322200 | REBA : NO. 5AES19, HERE WE GO AGAIN. |
| PA0001330197 | REBA : EPISODE 11, RED ALERT. |
| PA0001319042 | REBA : NO. 5AES21, TWO WEDDINGS AND A FUNERAL. |
| PA0001281005 | REBA : NO. 5AES22, REBA'S HEART / DIRECTED BY WILL MACKENZIE. |
| PA0001325190 | REBA : NO. 6AES01, LET'S GET PHYSICAL / DIRECTED BY WILL MACKENZIE. |
| PA0001289120 | REBA : NO. 6AES02, JUST BUSINESS / DIRECTED BY WILL MACKENZIE. |
| PA0001325191 | REBA : NO. 6AES03, TRADING SPACES / DIRECTED BY CHRISTOPHER RICH. |
| PA0001289078 | REBA : NO. 6AES05, ROLL WITH IT / DIRECTED BY CHRISTOPHER RICH. |
| PA0001289077 | REBA : NO. 6AES06, THE BREAK-UP / DIRECTED BY ROBBIE COUNTRYMAN. |
| PA0001325192 | REBA : NO. 6AES04, SWEET CHILD O' MINE / DIRECTED BY ROBBIE COUNTRYMAN. |
| PA0001325193 | REBA : NO. 6AES07, LOCKED AND LOADED / DIRECTED BY ROBBIE COUNTRYMAN. |
| PA0001352183 | REBA : NO. 6AES08, AS WE FORGIVE THOSE. |
| PA0001352182 | REBA : NO. 6AES09, BULLETS OVER BROCK. |
| PA0001325285 | REBA : NO. 6AES10, CHEYENNE'S RIVAL / DIRECTED BY WILL MACKENZIE. |
| PA0001325286 | REBA : NO. 6AES11, SHE'S WITH THE BAND / DIRECTED BY WILL MACKENZIE. |
| PA0001365251 | REBA : NO. 6AES12, THE HOUSEWARMING. |
| PA0001365249 | REBA : NO. 6AES13, THE KIDS ARE ALRIGHT. |

| COPYRIGHT REG. NUMBER: | TITLE OF WORK/DESCRIPTION: |
|---|---|
| PA 1-063-646 | HARRY POTTER AND THE SORCERER'S STONE |
| PA 1-105-748 | HARRY POTTER AND THE CHAMBER OF SECRETS |
| PA 1-222-542 | HARRY POTTER AND THE PRISONER OF AZKABAN |
| PA 1-279-121 | HARRY POTTER AND THE GOBLET OF FIRE |
| PA 1-355-547 | HARRY POTTER AND THE ORDER OF THE PHOENIX |
| PA 1-647-906 | HARRY POTTER AND THE HALF-BLOOD PRINCE |
| PA 1-721-904 | HARRY POTTER AND THE DEATHLY HALLOWS PART 1 |
| PA 1-742-099 | HARRY POTTER AND THE DEATHLY HALLOWS PART 2 |
| PA0001883190 | ARROW : 201, CITY OF HEROES. |
| PA0001875141 | ARROW : 237452, IDENTITY. |
| PA0001882328 | ARROW : BROKEN DOLLS. |
| PA0001877659 | ARROW : 237454, CRUCIBLE. |
| PA0001877215 | ARROW : 237455, LEAGUE OF ASSASSINS. |
| PA0001877212 | ARROW : 237456, KEEP YOUR ENEMIES CLOSER. |
| PA0001884966 | ARROW, STATE V. QUEEN. |
| PA0001887260 | ARROW : 237458, THE SCIENTIST. |
| PA0001887262 | ARROW : 237459, THREE GHOSTS. |
| PA0001892011 | ARROW : 237461, BLIND SPOT. |
| PA0001892013 | ARROW : 237460, BLAST RADIUS. |
| PA0001892305 | ARROW, TREMORS. |
| PA0001892356 | ARROW, HEIR TO THE DEMON. |
| PA0001894280 | ARROW : 237464, TIME OF DEATH. |
| PA0001896851 | ARROW, THE PROMISE. |
| PA0001895839 | ARROW, SUICIDE SQUAD. |
| PA0001895840 | ARROW, BIRDS OF PREY. |
| PA0001901180 | ARROW : 237468, DEATHSTROKE. |
| PA0001904863 | ARROW, THE MAN UNDER THE HOOD. |
| PA0001904759 | ARROW : 220, SEEING RED. |
| PA0001904761 | ARROW, CITY OF BLOOD. |
| PA0001908268 | ARROW, STREETS OF FIRE. |
| PA0001908264 | ARROW, UNTHINKABLE. |
| PA0001709262 | BOARDWALK EMPIRE : 1, BOARDWALK EMPIRE. |
| PA0001709258 | BOARDWALK EMPIRE : 2, THE IVORY TOWER. |
| PA0001709256 | BOARDWALK EMPIRE : 3, BROADWAY LIMITED. |
| PA0001709260 | BOARDWALK EMPIRE : 4, ANASTASIA. |
| PA0001709265 | BOARDWALK EMPIRE : 5, NIGHTS IN BALLYGRAN. |
| PA0001716941 | BOARDWALK EMPIRE : 6, FAMILY LIMITATION. |
| PA0001716942 | BOARDWALK EMPIRE : 7. |
| PA0001716946 | BOARDWALK EMPIRE : 8, HOLD ME IN PARADISE. |
| PA0001719464 | BOARDWALK EMPIRE : 9, BELLE FEMME. |
| PA0001719463 | BOARDWALK EMPIRE : 10, THE EMERALD CITY. |
| PA0001719466 | BOARDWALK EMPIRE : PARIS GREEN : 11. |
| PA0001721376 | BOARDWALK EMPIRE : 12, A RETURN TO NORMALCY. |
| PA0001765830 | BOARDWALK EMPIRE : 13, 21. |
| PA0001765841 | BOARDWALK EMPIRE : 14, OURSELVES ALONE. |
| PA0001765838 | BOARDWALK EMPIRE : 15, DANGEROUS MAID. |
| PA0001769620 | BOARDWALK EMPIRE : 16, WHAT DOES THE BEE DO? |
| PA0001769650 | BOARDWALK EMPIRE : 17, GIMCRACK & BUNKLE. |
| PA0001769789 | BOARDWALK EMPIRE : 18, THE AGE OF REASON. |
| PA0001769786 | BOARDWALK EMPIRE : 19, PEG OF OLD. |
| PA0001774955 | BOARDWALK EMPIRE : 20, TWO BOATS AND A LIFEGUARD. |
| PA0001774428 | BOARDWALK EMPIRE : 21, BATTLE OF THE CENTURY. |
| PA0001772465 | BOARDWALK EMPIRE : 22, GEORGIA PEACHES. |

| | |
|---|---|
| PA0001772461 | BOARDWALK EMPIRE : 23, UNDER GOD'S POWER SHE FLOURISHES. |
| PA0001776130 | BOARDWALK EMPIRE: TO THE LOST : 24. |
| PA0001818531 | BOARDWALK EMPIRE: RESOLUTION : 25. |
| PA0001818535 | BOARDWALK EMPIRE : 26, SPAGHETTI & COFFEE. |
| PA0001818538 | BOARDWALK EMPIRE : 27, BONE FOR TUNA. |
| PA0001818834 | BOARDWALK EMPIRE : 28, BLUE BELL BOY. |
| PA0001829013 | BOARDWALK EMPIRE : 29, YOU'D BE SURPRISED. |
| PA0001829012 | BOARDWALK EMPIRE : 30, GING GANG GOOLIE. |
| PA0001825405 | BOARDWALK EMPIRE : 31, SUNDAY BEST. |
| PA0001829020 | BOARDWALK EMPIRE : 32, THE PONY. |
| PA0001829591 | BOARDWALK EMPIRE : 33, THE MILKMAID'S LOT. |
| PA0001830767 | BOARDWALK EMPIRE : 34, A MAN, A PLAN... |
| PA0001829211 | BOARDWALK EMPIRE : 35, TWO IMPOSTERS. |
| PA0001835551 | BOARDWALK EMPIRE : 36, MARGATE SANDS. |
| PA0001870396 | BOARDWALK EMPIRE : 37, 401, NEW YORK SOUR. |
| PA0001873472 | BOARDWALK EMPIRE : 38, RESIGNATION. |
| PA0001870399 | BOARDWALK EMPIRE : 39, 403, ACRES OF DIAMONDS. |
| PA0001870163 | BOARDWALK EMPIRE : 40, ALL IN. |
| PA0001870161 | BOARDWALK EMPIRE : 41, ERLKONIG. |
| PA0001887236 | BOARDWALK EMPIRE : 42, THE NORTH STAR. |
| PA0001887364 | BOARDWALK EMPIRE : 43, WILLIAM WILSON. |
| PA0001887905 | BOARDWALK EMPIRE : 44, THE OLD SHIP OF ZION. |
| PA0001887862 | BOARDWALK EMPIRE : 45, MARRIAGE AND HUNTING. |
| PA0001888486 | BOARDWALK EMPIRE : 46, WHITE HORSE PIKE. |
| PA0001888485 | BOARDWALK EMPIRE : 47, HAVRE DE GRACE. |
| PA0001890810 | BOARDWALK EMPIRE : 48, FAREWELL DADDY BLUES. |
| PA0001914230 | BOARDWALK EMPIRE : 49, GOLDEN DAYS FOR BOYS AND GIRLS. |
| PA0001934947 | BOARDWALK EMPIRE : 50, THE GOOD LISTENER. |
| PA0001935595 | BOARDWALK EMPIRE : 51, WHAT JESUS SAID. |
| PA0001934304 | BOARDWALK EMPIRE : 52, CUANTO. |
| PA0001938619 | BOARDWALK EMPIRE : 505 (53), KING OF NORWAY. |
| PA0001938624 | BOARDWALK EMPIRE : 506 (54), DEVIL YOU KNOW. |
| PA0001938628 | BOARDWALK EMPIRE : 507 (55), FRIENDLESS CHILD. |
| PA0001943847 | BOARDWALK EMPIRE : 56, ELDORADO. |
| PA0000775340 | ER : PILOT / DIRECTED BY ROD HOLCOMB. |
| PA0000775451 | ER : NO. 456601, DAY ONE / DIRECTED BY MIMI LEDER. |
| PA0000775452 | ER : NO. 456602, GOING HOME / DIRECTED BY MARK TINKER. |
| PA0000775454 | ER : NO. 456604, HIT AND RUN / DIRECTED BY MIMI LEDER. |
| PA0000775453 | ER : NO. 456603, INTO THAT GOOD NIGHT / DIRECTED BY CHARLES HAID. |
| PA0000775455 | ER : NO. 456605, CHICAGO HEAT / DIRECTED BY ELODIE KEENE. |
| PA0000775456 | ER : NO. 456606, ANOTHER PERFECT DAY / DIRECTED BY VERN GILLUM. |
| PA0000775457 | ER : NO. 456607, 9 1/2 HOURS / DIRECTED BY JAMES HAYMAN. |
| PA0000775458 | ER : NO. 456608, ER CONFIDENTIAL / DIRECTED BY DANIEL SACKHEIM. |
| PA0000775459 | ER : NO. 456609, BLIZZARD / DIRECTED BY MIMI LEDER. |
| PA0000775460 | ER : NO. 456610, THE GIFT / DIRECTED BY FELIX ENRIQUEZ ALCALA. |
| PA0000775461 | ER : NO. 456611, HAPPY NEW YEAR / DIRECTED BY CHARLES HAID. |
| PA0000775462 | ER : NO. 456612, LUCK OF THE DRAW / DIRECTED BY ROD HOLCOMB. |
| PA0000775463 | ER : NO. 456613, A LONG DAY'S JOURNEY / DIRECTED BY ANITA W. ADDISON. |
| PA0000775464 | ER : NO. 456614, FEB. 5, 95 / DIRECTED BY JAMES HAYMAN. |
| PA0000775465 | ER : NO. 456615, MAKE OF TWO HEARTS / DIRECTED BY MIMI LEDER. |
| PA0000775466 | ER : NO. 456616, THE BIRTHDAY PARTY / DIRECTED BY ELODIE KEENE. |
| PA0000775467 | ER : NO. 456617, SLEEPLESS IN CHICAGO / DIRECTED BY CHRISTOPHER CHULACK. |
| PA0000775468 | ER : NO. 456618, LOVE'S LABOR LOST / DIRECTED BY MIMI LEDER. |
| PA0000775469 | ER : NO. 456619, FULL MOON, SATURDAY NIGHT / DIRECTED BY DONNA DEITCH. |
| PA0000775470 | ER : NO. 456620, HOUSE OF CARDS / DIRECTED BY FRED GERBER. |
| PA0000775471 | ER : NO. 456621, MEN PLAN, GOD LAUGHS / DIRECTED BY CHRISTOPHER CHULACK. |
| PA0000775472 | ER : NO. 456622, LOVE AMONG THE RUINS / DIRECTED BY FRED GERBER. |
| PA0000775473 | ER : NO. 456623, MOTHERHOOD / DIRECTED BY QUENTIN TARANTINO. |
| PA0000775474 | ER : NO. 456624, EVERYTHING OLD IS NEW AGAIN / DIRECTED BY MIMI LEDER. |

| | |
|---|---|
| PA0000824374 | ER : NO. 457201, WELCOME BACK CARTER / DIRECTED BY MIMI LEDER. |
| PA0000824382 | ER : NO. 457202, SUMMER RUN / DIRECTED BY ERIC LANEUVILLE. |
| PA0000824376 | ER : NO. 457203, DO ONE, TEACH ONE, KILL ONE / DIRECTED BY FELIX ENRIQUEZ ALCALA. |
| PA0000824381 | ER : NO. 457204, WHAT'S LIFE? / DIRECTED BY DEAN PARISOT. |
| PA0000824366 | ER : NO. 457205, AND BABY MAKES TWO / DIRECTED BY LESLI LINKA GLATTER. |
| PA0000824365 | ER : NO. 457206, DAYS LIKE THIS / DIRECTED BY MIMI LEDER. |
| PA0000824375 | ER : NO. 457207, HELL AND HIGH WATER / DIRECTED BY CHRISTOPHER CHULACK. |
| PA0000824364 | ER : NO. 457208, THE SECRET SHARER / DIRECTED BY THOMAS SCHLAMME. |
| PA0000824363 | ER : NO. 457209, HOME / DIRECTED BY DONNA DEITCH. |
| PA0000824369 | ER : NO. 457210, A MIRACLE HAPPENS HERE / DIRECTED BY MIMI LEDER. |
| PA0000824379 | ER : NO. 457211, A DAY OF WINTER / DIRECTED BY WHITNEY RANSICK. |
| PA0000824377 | ER : NO. 457212, TRUE LIES / DIRECTED BY LESLI LINKA GLATTER. |
| PA0000824378 | ER : NO. 457213, IT'S NOT EASY BEING GREENE / DIRECTED BY CHRISTOPHER CHULAK. |
| PA0000824371 | ER : NO. 457214, THE RIGHT THING / DIRECTED BY RICHARD THORPE. |
| PA0000824372 | ER : NO. 457215, BABY SHOWER / DIRECTED BY BARNET KELLMAN. |
| PA0000824373 | ER : NO. 457216, THE HEALERS / DIRECTED BY MIMI LEDER. |
| PA0000824370 | ER : NO. 457217, THE MATCH GAME / DIRECTED BY THOMAS SCHLAMME. |
| PA0000824367 | ER : NO. 457218, A SHIFT IN THE NIGHT / DIRECTED BY LANCE GENTILE. |
| PA0000824383 | ER : NO. 457219, FIRE IN THE BELLY / DIRECTED BY FELIX ENRIQUE ALCALA. |
| PA0000824368 | ER : NO. 457220, FEVERS OF UNKNOWN ORIGIN / DIRECTED BY RICHARD THORPE. |
| PA0000824730 | ER : NO. 457221, TAKE THESE BROKEN WINGS / DIRECTED BY ANTHONY EDWARDS. |
| PA0000824380 | ER : NO. 457222, JOHN CARTER, M.D. / DIRECTED BY CHRISTOPHER CHULACK. |
| PA0000873096 | ER : NO. 465401, DR. CARTER, I PRESUME / DIRECTED BY CHRISTOPHER CHULACK. |
| PA0000873097 | ER : NO. 465402, LET THE GAMES BEGIN / DIRECTED BY TOM MOORE. |
| PA0000873098 | ER : NO. 465403, DON'T ASK, DON'T TELL / DIRECTED BY PERRY LANG. |
| PA0000873099 | ER : NO. 465404, LAST CALL / DIRECTED BY ROD HOLCOMB. |
| PA0000873100 | ER : NO. 465405, GHOSTS / DIRECTED BY RICHARD THORPE. |
| PA0000873101 | ER : NO. 465406, FEAR OF FLYING / DIRECTED BY CHRISTOPHER CHULACK. |
| PA0000873102 | ER : NO. 465407, NO BRAIN, NO GAIN / DIRECTED BY DAVID NUTTER. |
| PA0000873103 | ER : NO. 465408, UNION STATION / DIRECTED BY TOM MOORE. |
| PA0000873104 | ER : NO. 465409, ASK ME NO QUESTIONS, I'LL TELL YOU NO LIES / DIRECTED BY PARIS BARCLAY. |
| PA0000873105 | ER : NO. 465410, HOMELESS FOR THE HOLIDAYS / DIRECTED BY DAVID GUGGENHEIM. |
| PA0000873106 | ER : NO. 465411, NIGHT SHIFT / DIRECTED BY JONATHAN KAPLAN. |
| PA0000873107 | ER : NO. 465412, POST MORTEM / DIRECTED BY JACQUE TOBEREN. |
| PA0000873108 | ER : NO. 465413, FORTUNE'S FOOLS / DIRECTED BY MICHAEL KATLEMAN. |
| PA0000873109 | ER : NO. 465414, WHOSE APPY NOW? / DIRECTED BY FELIX ENRIQUEZ ALCALA. |
| PA0000873110 | ER : NO. 465415, THE LONG WAY AROUND / DIRECTED BY CHRISTOPHER CHULACK. |
| PA0000873111 | ER : NO. 465416, FAITH / DIRECTED BY JONATHAN KAPLAN. |
| PA0000873112 | ER : NO. 465417, TRIBES / DIRECTED BY RICHARD THORPE. |
| PA0000873113 | ER : NO. 465418, YOU BET YOUR LIFE / DIRECTED BY CHRISTOPHER CHULACK. |
| PA0000873114 | ER : NO. 465419, CALLING DR. HATHAWAY / DIRECTED BY PARIS BARCLAY. |
| PA0000873115 | ER : NO. 465420, RANDOM ACTS / DIRECTED BY JONATHAN KAPLAN. |
| PA0000873116 | ER : NO. 465421, MAKE A WISH / DIRECTED BY RICHARD THORPE. |
| PA0000873117 | ER : NO. 465422, ONE MORE FOR THE ROAD / DIRECTED BY CHRISTOPHER CHULACK. |
| PA0000918319 | ER : NO. 466351, SOMETHING NEW / DIRECTED BY CHRISTOPHER CHULACK. |
| PA0000918320 | ER : NO. 466352, FRIENDLY FIRE / DIRECTED BY FELIX ENRIQUEZ ALCALA. |
| PA0000918321 | ER : NO. 466353, WHEN THE BOUGH BREAKS / DIRECTED BY FELIX ENRIQUEZ ALCALA. |
| PA0000918322 | ER : NO. 466354, GOOD TOUCH, BAD TOUCH / DIRECTED BY JONATHAN KAPLAN. |
| PA0000918323 | ER : NO. 466355, GROUND ZERO / DIRECTED BY DARNELL MARTIN. |
| PA0000775455 | ER : NO. 466405, CHICAGO HEAT / DIRECTED BY ELODIE KEENE. |
| PA0000921074 | ER : NO. 466356, AMBUSH (EAST COAST FEED) / DIRECTED BY THOMAS SCHLAMME. |
| PA0000921075 | ER : NO. 466356, AMBUSH (WEST COAST FEED) / DIRECTED BY THOMAS SCHLAMME. |
| PA0000918324 | ER : NO. 466357, FATHERS AND SONS / DIRECTED BY SARAH PIA ANDERSON. |
| PA0000918325 | ER : NO. 466358, GREENE HOUSE / DIRECTED BY DARNELL MARTIN. |
| PA0000918326 | ER : NO. 466359, OBSTRUCTION OF JUSTICE / DIRECTED BY RICHARD THORPE. |
| PA0000918327 | ER : NO. 466360, DO YOU SEE WHAT I SEE? / DIRECTED BY SARAH PIA ANDERSON. |
| PA0000918328 | ER : NO. 466361, THINK WARM THOUGHTS / DIRECTED BY CHARLES HAID. |
| PA0000918329 | ER : NO. 466362, SHARP RELIEF / DIRECTED BY CHRISTOPHER CHULACK. |
| PA0000918330 | ER : NO. 466363, CARTER'S CHOICE / WRITTEN AND DIRECTED BY JOHN WELLS. |

| | |
|---|---|
| PA0000918331 | ER : NO. 466364, FAMILY PRACTICE / DIRECTED BY CHARLES HAID. |
| PA0000918332 | ER : NO. 466365, EXODUS / DIRECTED BY CHRISTOPHER CHULACK. |
| PA0000765541 | ER : NO. 466367, A BLOODY MESS / DIRECTED BY RICHARD THORPE. |
| PA0000918335 | ER : NO. 466368, GUT REACTION / DIRECTED BY T.R. BABU SUBRAMANIAM. |
| PA0000918336 | ER : NO. 466369, SHADES OF GRAY / DIRECTED BY LANCE GENTILE. |
| PA0000918337 | ER : NO. 466370, OF PAST REGRET AND FUTURE FEAR / DIRECTED BY ANTHONY EDWARDS. |
| PA0000918338 | ER : NO. 466371, SUFFER THE LITTLE CHILDREN / DIRECTED BY CHRISTOPHER MISIANO. |
| PA0000918342 | ER : NO. 466372, A HOLE IN THE HEART / DIRECTED BY LESLI LINKA GLATTER. |
| PA0000944646 | ER : NO. 467551, DAY FOR KNIGHT / DIRECTED BY CHRISTOPHER CHULACK. |
| PA0000944647 | ER : NO. 467552, SPLIT SECOND / DIRECTED BY CHRISTOPHER MISIANO. |
| PA0000944648 | ER : NO. 467553, THEY TREAT HORSES, DON'T THEY? / DIRECTED BY T.R. BABU SUBRAMANIAM. |
| PA0000944649 | ER : NO. 467554, VANISHING ACT / DIRECTED BY LESLI LINKA GLATTER. |
| PA0000944650 | ER : NO. 467555, MASQUERADE / DIRECTED BY STEVE DEJARNATT. |
| PA0000944651 | ER : NO. 467556, STUCK ON YOU / DIRECTED BY DAVID NUTTER. |
| PA0000944652 | ER : NO. 467557, HAZED AND CONFUSED / DIRECTED BY JONATHAN KAPLAN. |
| PA0000944653 | ER : NO. 467558, GOOD FIGHT / DIRECTED BY CHRISTOPHER CHULACK. |
| PA0000944654 | ER : NO. 467559, GOOD LUCK, RUTH JOHNSON / DIRECTED BY ROD HOLCOMB. |
| PA0000944655 | ER : NO. 467560, THE MIRACLE WORKER / DIRECTED BY LESLI LINKA GLATTER. |
| PA0000944656 | ER : NO. 467561, NOBODY DOESN'T LIKE AMANDA LEE / DIRECTED BY RICHARD THORPE. |
| PA0000944657 | ER : NO. 467562, DOUBLE BLIND / DIRECTED BY DAVE CHAMEIDES. |
| PA0000944658 | ER : NO. 467563, CHOOSING JOI / DIRECTED BY CHRISTOPHER CHULACK. |
| PA0000944659 | ER : NO. 467564, THE STORM : PT. 1 / WRITTEN & DIRECTED BY JOHN WELLS. |
| PA0000944660 | ER : NO. 467565, THE STORM : PT. 2 / DIRECTED BY CHRISTOPHER CHULACK. |
| PA0000944661 | ER : NO. 467566, MIDDLE OF NOWHERE / DIRECTED BY JONATHAN KAPLAN. |
| PA0000944662 | ER : NO. 467567, STICKS AND STONES / DIRECTED BY FELIX ENRIQUEZ ALCALA. |
| PA0000944663 | ER : NO. 467568, POINT OF ORIGIN / DIRECTED BY CHRISTOPHER MISIANO. |
| PA0000944664 | ER : NO. 467569, RITES OF SPRING / DIRECTED BY JONATHAN KAPLAN. |
| PA0000944665 | ER : NO. 467570, POWER / DIRECTED BY MIMI LEDER. |
| PA0000993006 | ER : NO. 225451, LEAVE IT TO WEAVER / DIRECTED BY JONATHAN KAPLAN. |
| PA0000993007 | ER : NO. 225452, LAST LAP / DIRECTED BY FELIX ENRIQUEZ ALCALA. |
| PA0000993008 | ER : NO. 225453, GREENE WITH ENVY / DIRECTED BY PETER BERG. |
| PA0000993009 | ER : NO. 225454, SINS OF THE FATHERS / DIRECTED BY KEN KWAPIS. |
| PA0000993010 | ER : NO. 225455, TRUTH & CONSEQUENCES / DIRECTED BY STEVE DEJARNATT. |
| PA0000993011 | ER : NO. 225456, THE PEACE OF WILD THINGS / DIRECTED BY RICHARD THORPE. |
| PA0000993012 | ER : NO. 225457, HUMPTY DUMPTY / DIRECTED BY JONATHAN KAPLAN. |
| PA0000993013 | ER : NO. 225458, GREAT EXPECTATIONS / DIRECTED BY CHRISTOPHER CHULACK. |
| PA0000993014 | ER : NO. 225459, HOW THE FINCH STOLE CHRISTMAS / DIRECTED BY LINDA EINESMAN. |
| PA0000993015 | ER : NO. 225460, FAMILY MATTERS / DIRECTED BY ANTHONY EDWARDS. |
| PA0000993016 | ER : NO. 225461, THE DOMINO HEART / DIRECTED BY JOE SACHS. |
| PA0000993017 | ER : NO. 225462, ABBY ROAD / DIRECTED BY RICHARD THORPE. |
| PA0000993018 | ER : NO. 225463, BE STILL MY HEART / DIRECTED BY LAURA INNES. |
| PA0000993019 | ER : NO. 225464, ALL IN THE FAMILY / DIRECTED BY JONATHAN KAPLAN. |
| PA0000993020 | ER : NO. 225465, BE PATIENT / DIRECTED BY KEN KWAPIS. |
| PA0000993021 | ER : NO. 225466, UNDER CONTROL / DIRECTED BY CHRISTOPHER MISIANO. |
| PA0000993022 | ER : NO. 225467, PHYSICIAN, HEAL THYSELF / DIRECTED BY MARITA GRABIAK. |
| PA0000993023 | ER : NO. 225468, MATCH MADE IN HEAVEN / DIRECTED BY JONATHAN KAPLAN. |
| PA0000993024 | ER : NO. 225469, THE FASTEST YEAR / DIRECTED BY RICHARD THORPE. |
| PA0000993025 | ER : NO. 225470, LOOSE ENDS / DIRECTED BY KEVIN HOOKS. |
| PA0000993026 | ER : NO. 225471, SUCH SWEET SORROW / DIRECTED BY JOHN WELLS. |
| PA0000993027 | ER : NO. 225472, MAY DAY / DIRECTED BY JONATHAN KAPLAN. |
| PA0001078337 | ER : NO. 226251, HOMECOMING / DIRECTED BY JONATHAN KAPLAN. |
| PA0001078338 | ER : NO. 226252, SAND AND WATER / DIRECTED BY CHRISTOPHER MISIANO. |
| PA0001078339 | ER : NO. 226253, MARS ATTACKS / DIRECTED BY PARIS BARCLAY. |
| PA0001078341 | ER : NO. 226254, BENTON BACKWARDS / DIRECTED BY RICHARD THORPE. |
| PA0001078342 | ER : NO. 226255, FLIGHT OF FANCY / DIRECTED BY LESLI LINKA GLATTER. |
| PA0001078343 | ER : NO. 226256, THE VISIT / DIRECTED BY JONATHAN KAPLAN. |
| PA0001078343 | ER : NO. 226257, ON THE BEACH / DIRECTED BY CHRISTOPHER CHULACK. |
| PA0001078344 | ER : NO. 226258, THE DANCE WE DO / DIRECTED BY CHRISTOPHER MISIANO. |

| | |
|---|---|
| PA0001078345 | ER : NO. 226259, THE GREATEST OF GIFTS / DIRECTED BY JONATHAN KAPLAN. |
| PA0001078346 | ER : NO. 226260, PIECE OF MIND / DIRECTED BY DAVID NUTTER. |
| PA0001078347 | ER : NO. 226261, ROCK, PAPER, SCISSORS / DIRECTED BY JONATHAN KAPLAN. |
| PA0001078348 | ER : NO. 226262, SURRENDER / DIRECTED BY FELIX ENRIQUEZ ALCALA. |
| PA0001078349 | ER : NO. 226263, THY WILL BE DONE / DIRECTED BY RICHARD THORPE. |
| PA0001078350 | ER : NO. 226264, A WALK IN THE WOODS / WRITTEN AND DIRECTED BY JOHN WELLS. |
| PA0001078351 | ER : NO. 226265, THE CROSSING / DIRECTED BY JONATHAN KAPLAN. |
| PA0001078352 | ER : NO. 226266, WITCH HUNT / DIRECTED BY GUY NORMAN BEE. |
| PA0001078353 | ER : NO. 226267, SURVIVAL OF THE FITTEST / DIRECTED BY MARITA GRABIAK. |
| PA0001078354 | ER : NO. 226268, APRIL SHOWERS / DIRECTED BY CHRISTOPHER MISIANO. |
| PA0001078355 | ER : NO. 226269, SAILING AWAY / DIRECTED BY LAURA INNES. |
| PA0001078356 | ER : NO. 226270, FEAR OF COMMITMENT / DIRECTED BY ANTHONY EDWARDS. |
| PA0001078357 | ER : NO. 226271, WHERE THE HEART IS / DIRECTED BY RICHARD THORPE. |
| PA0001078358 | ER : NO. 226272, RAMPAGE / DIRECTED BY JONATHAN KAPLAN. |
| PA0001110328 | ER : NO. 227451, FOUR CORNERS / DIRECTED BY CHRISTOPHER MISIANO. |
| PA0001110329 | ER : NO. 227452, THE LONGER YOU STAY / DIRECTED BY JONATHAN KAPLAN. |
| PA0001110330 | ER : NO. 227453, BLOOD, SUGAR, SEX, MAGIC / DIRECTED BY RICHAD THORPE. |
| PA0001110331 | ER : NO. 227454, NEVER SAY NEVER / DIRECTED BY FELIX ENRIQUEZ ALCALA. |
| PA0001110332 | ER : NO. 227455, START ALL OVER AGAIN / DIRECTED BY VONDIE CURTIS HILL. |
| PA0001110333 | ER : NO. 227456, SUPPLIES AND DEMANDS / DIRECTED BY JONATHAN KAPLAN. |
| PA0001110334 | ER : NO. 227457, IF I SHOULD FALL FROM GRACE / DIRECTED BY LAURA INNES. |
| PA0001110335 | ER : NO. 227458, PARTLY CLOUDY, CHANCE OF RAIN / DIRECTED BY DAVID NUTTER. |
| PA0001110336 | ER : NO. 227459, QUO VADIS? / DIRECTED BY RICHARD THORPE. |
| PA0001110337 | ER : NO. 227460, I'LL BE HOME FOR CHRISTMAS / DIRECTED BY JONATHAN KAPLAN. |
| PA0001110338 | ER : NO. 227461, BEYOND REPAIR / DIRECTED BY ALAN J. LEVI. |
| PA0001110339 | ER : NO. 227462, A RIVER IN EGYPT / DIRECTED BY JESUS SAVADOR TREVINO. |
| PA0001110340 | ER : NO. 227463, DAMAGE IS DONE / DIRECTED BY NELSON MCCORMACK. |
| PA0001110341 | ER : NO. 227464, A SIMPLE TWIST OF FATE / DIRECTED BY CHRISTOPHER CHULACK. |
| PA0001110343 | ER : NO. 227465, IT'S ALL IN YOUR HEAD / DIRECTED BY VONDIE CURTIS HALL. |
| PA0001110344 | ER : NO. 227466, SECRETS AND LIES / DIRECTED BY RICHARD THORPE. |
| PA0001110345 | ER : NO. 227467, BYGONES / DIRECTED BY JESSICA YU. |
| PA0001110346 | ER : NO. 227468, ORION IN THE SKY / DIRECTED BY JONATHAN KAPLAN. |
| PA0001110347 | ER : NO. 227469, BROTHERS AND SISTERS / DIRECTED BY NELSON MCCORMICK. |
| PA0001110342 | ER : NO. 227470, THE LETTER / DIRECTED BY JACK ORMAN. |
| PA0001110348 | ER : NO. 227471, ON THE BEACH / DIRECTED BY JOHN WELLS. |
| PA0001110349 | ER : NO. 227472, LOCKDOWN / DIRECTED BY JONATHAN KAPLAN. |
| PA0001156153 | ER : NO. 175151, CHAOS THEORY / DIRECTED BY JONATHAN KAPLAN. |
| PA0001156154 | ER : NO. 175152, DEAD AGAIN / DIRECTED BY KEVIN DOWLING. |
| PA0001156155 | ER : NO. 175153, INSURRECTION / DIRECTED BY CHARLES HAID. |
| PA0001156156 | ER : NO. 175154, WALK LIKE A MAN / DIRECTED BY FELIX ENRIQUEZ ALCALA. |
| PA0001156157 | ER : NO. 175155, A HOPELESS WOUND / DIRECTED BY LAURA INNES. |
| PA0001156158 | ER : NO. 175156, ONE CAN ONLY HOPE / DIRECTED BY JONATHAN KAPLAN. |
| PA0001156159 | ER : NO. 175157, TELL ME WHERE IT HURTS / DIRECTED BY RICHARD THORPE. |
| PA0001156160 | ER : NO. 175158, FIRST SNOWFALL / WRITTEN AND DIRECTED BY JACK ORMAN. |
| PA0001156161 | ER : NO. 175159, NEXT OF KIN / DIRECTED BY PAUL MCCRANE. |
| PA0001156162 | ER : NO. 175160, HINDSIGHT / DIRECTED BY DAVID NUTTER. |
| PA0001156163 | ER : NO. 175161, A LITTLE HELP FROM MY FRIENDS / DIRECTED BY ALAN J. LEVI. |
| PA0001156164 | ER : NO. 175162, A SAINT IN THE CITY / DIRECTED BY PEGGY RAJSKI. |
| PA0001156165 | ER : NO. 175163, NO GOOD DEED GOES UNPUNISHED / DIRECTED BY NELSON MCCORMACK. |
| PA0001156166 | ER : NO. 175164, NO STRINGS ATTACHED / DIRECTED BY JONATHAN KAPLAN. |
| PA0001156167 | ER : NO. 175165, A BOY FALLING OUT OF THE SKY / DIRECTED BY CHARLES HAID. |
| PA0001156168 | ER : NO. 175166, A THOUSAND CRANES / DIRECTED BY RICHARD THORPE. |
| PA0001156169 | ER : NO. 175167, THE ADVOCATE / DIRECTED BY JULIE HEBERT. |
| PA0001156170 | ER : NO. 175168, FINDERS KEEPERS / DIRECTED BY T. R. BABU SUBRAMANIAM. |
| PA0001156171 | ER : NO. 175169, THINGS CHANGE / DIRECTED BY RICHARD THORPE. |
| PA0001156172 | ER : NO. 175170, FOREIGN AFFAIRS / DIRECTED BY JONATHAN KAPLAN. |
| PA0001156173 | ER : NO. 175171, WHEN THE NIGHT MEETS DAY / WRITTEN AND DIRECTED BY JACK ORMAN. |
| PA0001156174 | ER : NO. 175172, KISANGANI / DIRECTED BY CHRISTOPHER CHULACK. |
| PA0001652804 | ER : 176001, NOW WHAT? |

| | |
|---|---|
| PA0001652802 | ER : 176002, THE LOST. |
| PA0001652800 | ER : 176003, DEAR ABBY. |
| PA0001652798 | ER : 176004, SHIFTS HAPPEN. |
| PA0001652797 | ER : 176005, OUT OF AFRICA. |
| PA0001652794 | ER : 176006, THE GREATER GOOD. |
| PA0001652793 | ER : 176007, DEATH AND TAXES. |
| PA0001652795 | ER : 176008, FREEFALL. |
| PA0001652792 | ER : 176009, MISSING. |
| PA0001652790 | ER : 176010, TOUCH AND GO. |
| PA0001652788 | ER : 176011, NKUMA. |
| PA0001652789 | ER : 176012, MAKEMBA. |
| PA0001652786 | ER : 176013, GET CARTER. |
| PA0001652785 | ER : 176014, IMPULSE CONTROL. |
| PA0001652870 | ER : 176015, BLOOD RELATIONS. |
| PA0001652810 | ER : 176016, FORGIVE AND FORGET. |
| PA0001652796 | ER : 176017, THE STUDENT. |
| PA0001652814 | ER : 176018, WHERE THERE'S SMOKE. |
| PA0001652809 | ER : 176019, JUST A TOUCH. |
| PA0001652803 | ER : 176020, ABBY NORMAL. |
| PA0001652807 | ER : 176021, MIDNIGHT. |
| PA0001652805 | ER : 176022, DRIVE. |
| PA0001687364 | ER : 177851, ONE FOR THE ROAD. |
| PA0001687360 | ER : 177852, DAMAGED. |
| PA0001687370 | ER : 177853, TRY CARTER. |
| PA0001687361 | ER : 177854, FEAR. |
| PA0001687367 | ER : 177855, AN INTERN'S GUIDE TO THE GALAXY. |
| PA0001687373 | ER : 177856, TIME OF DEATH. |
| PA0001687371 | ER : 177857, WHITE GUY, DARK HAIR. |
| PA0001687359 | ER : 177858, A SHOT IN THE DARK. |
| PA0001687369 | ER : 177859, 'TWAS THE NIGHT. |
| PA0001687378 | ER : 177860, SKIN. |
| PA0001694405 | ER : 177861, ONLY CONNECT. |
| PA0001694406 | ER : 177862, THE PROVIDERS. |
| PA0001687390 | ER : 177863, MIDDLEMAN. |
| PA0001687366 | ER : 177864, JUST AS I AM. |
| PA0001694407 | ER : 177865, ALONE IN A CROWD. |
| PA0001687269 | ER : 177866, HERE AND THERE. |
| PA0001687368 | ER : 177867, BACK IN THE WORLD. |
| PA0001687271 | ER : 177868, REFUSAL OF CARE. |
| PA0001687273 | ER : 177869, RUBY RIDGE. |
| PA0001687267 | ER : 177870, YOU ARE HERE. |
| PA0001694408 | ER : 177871, CARTER EST AMOUREUX. |
| PA0001687263 | ER : 177872, THE SHOW MUST GO ON. |
| PA0001692615 | ER : 2T6051, CANON CITY. |
| PA0001692583 | ER : 2T6052, NOBODY'S BABY. |
| PA0001692585 | ER : 2T6053, MAN WITH NO NAME. |
| PA0001692586 | ER : 2T6055, WAKE UP. |
| PA0001692600 | ER : 2T6056, DREAM HOUSE. |
| PA0001692586 | ER : 2T6057, THE HUMAN SHIELD. |
| PA0001692597 | ER : 2T6058, TWO SHIPS. |
| PA0001692589 | ER : 2T6059, ALL ABOUT CHRISTMAS EVE. |
| PA0001692588 | ER : 2T6060, I DO. |
| PA0001695512 | ER : 2T6061, IF NOT NOW. |
| PA0001695359 | ER : 2T6062, SPLIT DECISIONS. |
| PA0001692602 | ER : 2T6064, BODY & SOUL. |
| PA0001692616 | ER : 2T6065, QUINTESSENCE OF DUST. |
| PA0001652804 | ER : 176001, NOW WHAT? |
| PA0001930009 | ER, DARFUR |
| PA0001692614 | ER : 2T6066, OUT ON A LIMB. |

| | |
|---|---|
| PA0001695382 | ER : 2T6067, LOST IN AMERICA. |
| PA0001695492 | ER : 2T6068, STRANGE BEDFELLOWS. |
| PA0001695511 | ER : 2T6069, NO PLACE TO HIDE. |
| PA0001695495 | ER : 2T6070, THERE ARE NO ANGELS HERE. |
| PA0001695486 | ER : 2T6071, THE GALLANT HERO & THE TRAGIC VICTOR. |
| PA0001695504 | ER : 2T6072, 21 GUNS. |
| PA0001692614 | ER : 2T6066, OUT ON A LIMB. |
| PA0001695491 | ER : 2T7802, GRADUATION DAY. |
| PA0001698781 | ER : 2T7803, SOMEBODY TO LOVE. |
| PA0001698778 | ER : 2T7804, PARENTHOOD. |
| PA0001698777 | ER : 2T7805, AMES VS. KOVAC. |
| PA0001698780 | ER : 2T7806, HEART OF THE MATTER. |
| PA0001688393 | ER : 2T7807, JIGSAW. |
| PA0001697032 | ER : 2T7808, REASON TO BELIEVE. |
| PA0001705849 | ER : 2T7809, SCOOP AND RUN. |
| PA0001698793 | ER : 2T7810, TELL ME NO SECRETS. |
| PA0001688886 | ER : 2T7811, BREACH OF TRUST. |
| PA0001698784 | ER : 2T7812, CITY OF MERCY. |
| PA0001688887 | ER : 2T7813, A HOUSE DIVIDED. |
| PA0001698015 | ER : 2T7814, MURMURS OF THE HEART. |
| PA0001698013 | ER : 2T7815, DYING IS EASY... |
| PA0001698016 | ER : 2T7816, CRISIS OF CONSCIENCE. |
| PA0001698003 | ER : 2T7817, FROM HERE TO PATERNITY. |
| PA0001694409 | ER : 2T7818, PHOTOGRAPHS AND MEMORIES. |
| PA0001688776 | ER, FAMILY BUSINESS. |
| PA0001698010 | ER : 2T7801, LIGHTS OUT. |
| PA0001699005 | ER : 2T7822, I DON'T. |
| PA0001694410 | ER : 2T7821, SEA CHANGE. |
| PA0001695494 | ER : 2T7823, THE HONEYMOON IS OVER. |
| PA0001695189 | ER : 3T6151, THE WAR COMES HOME. |
| PA0001654179 | ER : 3T6152, IN A DIFFERENT LIGHT. |
| PA0001654182 | ER : 3T6153, OFFICER DOWN. |
| PA0001654172 | ER : 3T6154, GRAVITY. |
| PA0001654178 | ER : 3T6155, UNDER THE INFLUENCE. |
| PA0001654175 | ER : 3T6156, THE TEST. |
| PA0001654185 | ER : 3T6157, BLACKOUT. |
| PA0001654176 | ER : 3T6158, COMING HOME. |
| PA0001652863 | ER : 3T6159, SKYE'S THE LIMIT. |
| PA0001652871 | ER : 3T6160, 300 PATIENTS. |
| PA0001652866 | ER : 3T6161, STATUS QUO. |
| PA0001652835 | ER : 3T6162, BELLE THE UNSEEN. |
| PA0001652837 | ER : 3T6163, ATONEMENT. |
| PA0001652831 | ER : 3T6164, AS THE DAY WAS BORN. |
| PA0001689008 | ER : 2T7823, THE HONEYMOON IS OVER. |
| PA0001652845 | ER : 3T6166, TRUTH WILL OUT. |
| PA0001652861 | ER : 3T6167, UNDER PRESSURE. |
| PA0001652854 | ER : 3T6168, TANDER REPEATS. |
| PA0001652860 | ER : 3T6169, THE CHICAGO WAY. |
| PA0001694411 | ER : 3T7101, LIFE AFTER DEATH. |
| PA0001688863 | ER : 3T7102, THE BOOK OF ABBY. |
| PA0001688857 | ER : 3T7103, ANOTHER THURSDAY AT COUNTY. |
| PA0001688852 | ER : 3T7104, PARENTAL GUIDANCE. |
| PA0001688810 | ER : 3T7105, HAUNTED. |
| PA0001688807 | ER : 3T7106, OH BROTHER. |
| PA0001688806 | ER : 3T7107, AGE OF INNOCENCE. |
| PA0001688884 | ER : 3T7108, HEAL THYSELF. |
| PA0001688885 | ER : 3T7109, LET IT SNOW. |
| PA0001688883 | ER : 3T7110, THE HIGH HOLIDAY. |
| PA0001688888 | ER : 3T7111, SEPARATION ANXIETY. |

| | |
|---|---|
| PA0001688802 | ER : 3T7112, DREAM RUNNER. |
| PA0001688800 | ER : 3T7113, LOVE IS A BATTLEFIELD. |
| PA0001688281 | ER : 3T7116, A LONG, STRANGE TRIP. |
| PA0001688797 | ER : 2T7114, THE FAMILY MAN. |
| PA0001687321 | ER : 3T7115, THE BEGINNING OF THE END. |
| PA0001687311 | ER : 3T7117, T-MINUS-6. |
| PA0001687319 | ER : 3T7118, WHAT WE DO. |
| PA0001687289 | ER : 3T7119, OLD TIMES. |
| PA0001687279 | ER : 3T7120, SHIFTING EQUILIBRIUM. |
| PA0001687326 | ER : 3T7121, I FEEL GOOD. |
| PA0001687320 | ER : 3T7122/3T7123, AND IN THE END. |
| PA0001919996 | FALLING SKIES : 401, GHOST IN THE MACHINE. |
| PA0001851609 | GAME OF THRONES: VALAR DOHAERIS : 21. |
| PA0001851602 | GAME OF THRONES : DARK WINGS, DARK WORDS : 22. |
| PA0001851606 | GAME OF THRONES: WALK OF PUNISHMENT : 23. |
| PA0001856552 | GAME OF THRONES : 24, AND NOW HIS WATCH IS ENDED. |
| PA0001861780 | GAME OF THRONES : 25, KISSED BY FIRE. |
| PA0001868327 | GAME OF THRONES : 26, THE CLIMB. |
| PA0001868325 | GAME OF THRONES : 27, THE BEAR AND THE MAIDEN FAIR. |
| PA0001868677 | GAME OF THRONES : 28, SECOND SONS. |
| PA0001860421 | GAME OF THRONES : 29, THE RAINS OF CASTAMERE. |
| PA0001870118 | GAME OF THRONES : 30, MHYSA. |
| PA0001913943 | GAME OF THRONES : 31, TWO SWORDS. |
| PA0001913943 | GAME OF THRONES : 32, THE LION AND THE ROSE. |
| PA0001916962 | GAME OF THRONES : 33, BREAKER OF CHAINS. |
| PA0001919030 | GAME OF THRONES : 34, OATHKEEPER. |
| PA0001916003 | GAME OF THRONES FIRST OF HIS NAME : 35. |
| PA0001917711 | GAME OF THRONES : 36, THE LAWS OF GODS AND MEN. |
| PA0001917235 | GAME OF THRONES : MOCKINGBIRD : 37. |
| PA0001920467 | GAME OF THRONES : 38, THE MOUNTAIN AND THE VIPER. |
| PA0001922678 | GAME OF THRONES : 39, THE WATCHERS ON THE WALL. |
| PA0001921684 | GAME OF THRONES : 40, THE CHILDREN. |
| PA0001079288 | GILMORE GIRLS: PILOT |
| PA0001079299 | GILMORE GIRLS: THE LORELAIS' FIRST DAY AT CHILTON |
| PA0001079299 | GILMORE GIRLS: KILL ME NOW |
| PA0001079284 | GILMORE GIRLS: THE DEER HUNTERS |
| PA0001079296 | GILMORE GIRLS: CINNAMON'S WAKE |
| PA0001079283 | GILMORE GIRLS: RORY'S BIRTHDAY PARTIES |
| PA0001079302 | GILMORE GIRLS: KISS AND TELL |
| PA0001079295 | GILMORE GIRLS: LOVE AND WAR AND SNOW |
| PA0001079290 | GILMORE GIRLS: RORY'S DANCE |
| PA0001079293 | GILMORE GIRLS: FORGIVENESS AND STUFF |
| PA0001079297 | GILMORE GIRLS: PARIS IS BURNING |
| PA0001079298 | GILMORE GIRLS: DOUBLE DATE |
| PA0001079301 | GILMORE GIRLS: CONCERT INTERRUPTUS |
| PA0001079287 | GILMORE GIRLS: THAT DAMN DONNA REED |
| PA0001079300 | GILMORE GIRLS: CHRISTOPHER RETURNS |
| PA0001079288 | GILMORE GIRLS: STAR-CROSSED LOVERS AND OTHER STRANGERS |
| PA0001079294 | GILMORE GIRLS: THE BREAKUP: PART 2 |
| PA0001079292 | GILMORE GIRLS: THE THIRD LORELAI |
| PA0001079280 | GILMORE GIRLS: EMILY IN WONDERLAND |
| PA0001079289 | GILMORE GIRLS: P.S. I LO... |
| PA0001079290 | GILMORE GIRLS: LOVE, DAISIES AND TROUBADOURS |
| PA0001097313 | GILMORE GIRLS: SADIE, SADIE |
| PA0001097314 | GILMORE GIRLS: HAMMERS AND VEILS |
| PA0001097315 | GILMORE GIRLS: RED LIGHT ON THE WEDDING NIGHT |
| PA0001097316 | GILMORE GIRLS: THE ROAD TRIP TO HARVARD |
| PA0001097317 | GILMORE GIRLS: NICK & NORA/SID & NANCY |

| ID | Title |
|---|---|
| PA0001097318 | GILMORE GIRLS: PRESENTING LORELAI GILMORE |
| PA0001097319 | GILMORE GIRLS: LIKE MOTHER, LIKE DAUGHTER |
| PA0001097320 | GILMORE GIRLS: THE INS AND OUTS OF INNS |
| PA0001097321 | GILMORE GIRLS: RUN AWAY, LITTLE BOY |
| PA0001097322 | GILMORE GIRLS: THE BRACEBRIDGE DINNER |
| PA0001097323 | GILMORE GIRLS: SECRETS AND LOANS |
| PA0001097324 | GILMORE GIRLS: RICHARD IN STARS HOLLOW |
| PA0001097325 | GILMORE GIRLS: A-TISKET, A-TASKET |
| PA0001097326 | GILMORE GIRLS: IT SHOULD'VE BEEN LORELAI |
| PA0001097327 | GILMORE GIRLS: LOST AND FOUND |
| PA0001097328 | GILMORE GIRLS: THERE'S THE RUB |
| PA0001097329 | GILMORE GIRLS: DEAD UNCLES AND VEGETABLES |
| PA0001097330 | GILMORE GIRLS: BACK IN THE SADDLE AGAIN |
| PA0001097331 | GILMORE GIRLS: TEACH ME TONIGHT |
| PA0001097332 | GILMORE GIRLS: HELP WANTED |
| PA0001097333 | GILMORE GIRLS: LORELAI'S GRADUATION DAY |
| PA0001097334 | GILMORE GIRLS: I CAN'T GET STARTED |
| PA0001635634 | GILMORE GIRLS: THOSE LAZY-HAZY-CRAZY DAYS |
| PA0001635635 | GILMORE GIRLS: HAUNTED LEG |
| PA0001635636 | GILMORE GIRLS: APPLICATION ANXIETY |
| PA0001635637 | GILMORE GIRLS: ONE'S GOT CLASS AND THE OTHER ONE DYES |
| PA0001635638 | GILMORE GIRLS: EIGHT O'CLOCK AT THE OASIS |
| PA0001635639 | GILMORE GIRLS: TAKE THE DEVILED EGGS... |
| PA0001635640 | GILMORE GIRLS: THEY SHOOT GILMORES, DON'T THEY? |
| PA0001635641 | GILMORE GIRLS: LET THE GAMES BEGIN |
| PA0001635642 | GILMORE GIRLS: A DEEP-FRIED KOREAN THANKSGIVING |
| PA0001635643 | GILMORE GIRLS: THAT'LL DO, PIG |
| PA0001635644 | GILMORE GIRLS: I SOLEMNLY SWEAR |
| PA0001635645 | GILMORE GIRLS: LORELAI OUT OF WATER |
| PA0001635646 | GILMORE GIRLS: DEAR EMILY AND RICHARD |
| PA0001635647 | GILMORE GIRLS: SWAN SONG |
| PA0001635648 | GILMORE GIRLS: FACE-OFF |
| PA0001635649 | GILMORE GIRLS: THE BIG ONE |
| PA0001635650 | GILMORE GIRLS: A TALE OF POES AND FIRE |
| PA0001635651 | GILMORE GIRLS: HAPPY BIRTHDAY, BABY |
| PA0001635652 | GILMORE GIRLS: KEG! MAX? |
| PA0001635653 | GILMORE GIRLS: SAY GOODNIGHT, GRACIE |
| PA0001635654 | GILMORE GIRLS: HERE COMES THE SON |
| PA0001635655 | GILMORE GIRLS: THOSE ARE STRINGS, PINOCCHIO |
| PA0001588516 | GILMORE GIRLS: BALLROOMS AND BISCOTTI |
| PA0001588522 | GILMORE GIRLS: THE LORELAIS' FIRST DAY AT YALE |
| PA0001588520 | GILMORE GIRLS: THE HOBBIT, THE SOFA AND DIGGER STILES |
| PA0001588518 | GILMORE GIRLS: CHICKEN OR BEEF? |
| PA0001588524 | GILMORE GIRLS: THE FUNDAMENTAL THINGS APPLY |
| PA0001588525 | GILMORE GIRLS: AN AFFAIR TO REMEMBER |
| PA0001588526 | GILMORE GIRLS: THE FESTIVAL OF LIVING ART |
| PA0001588528 | GILMORE GIRLS: DIE, JERK |
| PA0001588529 | GILMORE GIRLS: TED KOPPEL'S BIG NIGHT OUT |
| PA0001588531 | GILMORE GIRLS: THE NANNY AND THE PROFESSOR |
| PA0001588527 | GILMORE GIRLS: IN THE CLAMOR AND THE CLANGOR |
| PA0001588517 | GILMORE GIRLS: A FAMILY MATTER |
| PA0001588504 | GILMORE GIRLS: NAG HAMMADI IS WHERE THEY FOUND THE GNOSTIC GOSPEL. |
| PA0001588515 | GILMORE GIRLS: THE INCREDIBLE SINKING LORELAIS |
| PA0001588512 | GILMORE GIRLS: SCENE IN A MALL |
| PA0001588508 | GILMORE GIRLS: THE REIGNING LORELAI |
| PA0001588505 | GILMORE GIRLS: GIRLS IN BIKINIS, BOYS DOIN' THE TWIST |
| PA0001588513 | GILMORE GIRLS: TICK, TICK, TICK, BOOM! |
| PA0001588506 | GILMORE GIRLS: AFTERBOOM |
| PA0001588530 | GILMORE GIRLS: LUKE CAN SEE HER FACE |
| PA0001588509 | GILMORE GIRLS: LAST WEEK FIGHTS, THIS WEEK TIGHTS |
| PA0001588507 | GILMORE GIRLS: RAINCOATS AND RECIPES |
| PA0001660849 | GILMORE GIRLS: SAY GOODBYE TO DAISY MILLER |
| PA0001660849 | GILMORE GIRLS: A MESSENGER, NOTHING MORE |
| PA0001660839 | GILMORE GIRLS: WRITTEN IN THE STARS |
| PA0001660836 | GILMORE GIRLS: TIPPECANOE AND TAYLOR, TOO |
| PA0001660835 | GILMORE GIRLS: WE GOT US A PIPPI VIRGIN |
| PA0001660834 | GILMORE GIRLS: NORMAN MAILER, I'M PREGNANT! |
| PA0001660843 | GILMORE GIRLS: YOU JUMP, I JUMP, JACK |
| PA0001660852 | GILMORE GIRLS: THE PARTY'S OVER |
| PA0001660851 | GILMORE GIRLS: EMILY SAYS HELLO |
| PA0001660821 | GILMORE GIRLS: BUT NOT AS CUTE AS PUSHKIN |
| PA0001660848 | GILMORE GIRLS: WOMEN OF QUESTIONABLE MORALS |
| PA0001660851 | GILMORE GIRLS: COME HOME |
| PA0001660838 | GILMORE GIRLS: WEDDING BELL BLUES |
| PA0001661420 | GILMORE GIRLS: SAY SOMETHING |
| PA0001660829 | GILMORE GIRLS: JEWS AND CHINESE FOOD |
| PA0001660840 | GILMORE GIRLS: SO... GOOD TALK |
| PA0001660819 | GILMORE GIRLS: PULP FICTION |
| PA0001660833 | GILMORE GIRLS: TO LIVE AND LET DIORAMA |
| PA0001660833 | GILMORE GIRLS: BUT I'M A GILMORE! |
| PA0001660831 | GILMORE GIRLS: HOW MANY KROPOGS TO CAPE COD? |
| PA0001660837 | GILMORE GIRLS: BLAME BOOZE AND MELVILLE |
| PA0001660830 | GILMORE GIRLS: A HOUSE IS NOT A HOME |
| PA0001660686 | GILMORE GIRLS: NEW AND IMPROVED LORELAI |
| PA0001660684 | GILMORE GIRLS: FIGHT FACE |
| PA0001661417 | GILMORE GIRLS: THE UNGRADUATE |
| PA0001660630 | GILMORE GIRLS: ALWAYS A GODMOTHER, NEVER A GOD |
| PA0001660634 | GILMORE GIRLS: WE'VE GOT MAGIC TO DO |
| PA0001660633 | GILMORE GIRLS: WELCOME TO THE DOLLHOUSE |
| PA0001660682 | GILMORE GIRLS: TWENTY-ONE IS THE LONELIEST NUMBER |
| PA0001660600 | GILMORE GIRLS: LET ME HEAR YOU BALALAIKAS RINGING OUT |
| PA0001660684 | GILMORE GIRLS: THE PRODIGAL DAUGHTER RETURNS |
| PA0001660692 | GILMORE GIRLS: HE'S SLIPPIN' 'EM BREAD... DIG? |
| PA0001661454 | GILMORE GIRLS: THE PERFECT DRESS |
| PA0001660678 | GILMORE GIRLS: JUST LIKE GWEN AND GAVIN |
| PA0001661456 | GILMORE GIRLS: FRIDAY NIGHT'S ALRIGHT FOR FIGHTING |
| PA0001660675 | GILMORE GIRLS: YOU'VE BEEN GILMORED |
| PA0001660664 | GILMORE GIRLS: A FIRESIDE VALENTINE |
| PA0001661262 | GILMORE GIRLS: BRIDESMAIDS REVISITED |
| PA0001660695 | GILMORE GIRLS: I'M OK, YOU'RE OK |
| PA0001661590 | GILMORE GIRLS: REAL PAUL ANKA |
| PA0001667590 | GILMORE GIRLS: I GET A SIDEKICK OUT OF YOU |
| PA0001660669 | GILMORE GIRLS: SUPER COOL PARTY PEOPLE |
| PA0001661161 | GILMORE GIRLS: DRIVING MISS GILMORE |
| PA0001660685 | GILMORE GIRLS: PARTINGS |
| PA0001661164 | GILMORE GIRLS: THE LONG MORROW |
| PA0001661163 | GILMORE GIRLS: THAT'S WHAT YOU GET, FOLKS, FOR MAKIN' WHOOPEE |
| PA0001661168 | GILMORE GIRLS: LORELAI'S FIRST COTILLION |
| PA0001661169 | GILMORE GIRLS: 'S WONDERFUL, 'S MARVELOUS |
| PA0001667587 | GILMORE GIRLS: THE GREAT STINK |
| PA0001661159 | GILMORE GIRLS: GO, BULLDOGS! |
| PA0001661159 | GILMORE GIRLS: FRENCH TWIST |
| PA0001661156 | GILMORE GIRLS: INTRODUCING LORELAI PLANETARIUM |
| PA0001661058 | GILMORE GIRLS: KNIT, PEOPLE, KNIT! |
| PA0001661056 | GILMORE GIRLS: MERRY FISTICUFFS |
| PA0001661053 | GILMORE GIRLS: SANTA'S SECRET STUFF |
| PA0001661052 | GILMORE GIRLS: TO WHOM IT MAY CONCERN |
| PA0001661167 | GILMORE GIRLS: I'D RATHER BE IN PHILADELPHIA |
| PA0001661043 | GILMORE GIRLS: FAREWELL, MY PET |
| PA0001661047 | GILMORE GIRLS: I'M A KAYAK, HEAR ME ROAR |
| PA0001661050 | GILMORE GIRLS: WILL YOU BE MY LORELAI GILMORE? |
| PA0001661165 | GILMORE GIRLS: GILMORE GIRLS ONLY |
| PA0001661162 | GILMORE GIRLS: HAY BALE MAZE |
| PA0001678498 | GILMORE GIRLS: IT'S JUST LIKE RIDING A BIKE |
| PA0001661160 | GILMORE GIRLS: LORELAI? LORELAI? |
| PA0001661166 | GILMORE GIRLS: UNTO THE BREACH |
| PA01003707883 | GOTHAM : 1AVR79, PILOT. |
| PA0001929227 | GOTHAM, SELINA KYLE. |
| PA0001930881 | GOTHAM : 4X6653, THE BALLOONMAN. |
| PA0001930879 | GOTHAM : 4X6654, ARKHAM. |
| PA0001933436 | GOTHAM : 4X6655, VIPER. |
| PA0001933434 | GOTHAM : 4X6656, SPIRIT OF THE GOAT. |
| PA0001935009 | GOTHAM, PENGUIN'S UMBRELLA. |
| PA0001933010 | GOTHAM : 4X6658, THE MASK. |
| PA0001933819 | GOTHAM : 4X6659, HARVEY DENT. |
| PA0001938422 | GOTHAM : 4X6660, LOVECRAFT. |
| PA0001948526 | GOTHAM : 4X6661, ROGUE'S GALLERY. |
| PA0001948539 | GOTHAM : 4X6662, WHAT THE LITTLE BIRD TOLD HIM. |
| PA0001948525 | GOTHAM : 4X6663, WELCOME BACK, JIM GORDON. |
| PA0001948524 | GOTHAM : 4X6664, THE FEARSOME DR. CRANE. |
| PA0001948523 | GOTHAM : 4X6665, THE SCARECROW. |
| PA0001957103 | GOTHAM : 4X6666, THE BLIND FORTUNE TELLER. |
| PA0001952185 | GOTHAM : 4X6667, THE RED HOOD. |
| PA0001952184 | GOTHAM : 4X6668, EVERYONE HAS A COBBLEPOT. |
| PA0001957104 | GOTHAM : 4X6669, BEASTS OF PREY. |
| PA0001953313 | GOTHAM : 4X6670, UNDER THE KNIFE. |
| PA0001953112 | GOTHAM : 4X6671, THE ANVIL OR THE HAMMER. |
| PA0001953813 | GOTHAM : 4X6672, ALL HAPPY FAMILIES ARE ALIKE. |
| PA0001968764 | GOTHAM : 4X6201, DAMNED IF YOU DO... |
| PA0001968765 | GOTHAM : 4X6202, KNOCK KNOCK. |
| PA0001968763 | GOTHAM : 4X6203, THE LAST LAUGH. |
| PA0001969116 | GOTHAM : 4X6204, STRIKE FORCE. |
| PA0001969110 | GOTHAM : 4X6205, SCARIFICATION. |
| PA0001971546 | GOTHAM : 4X6206, BY FIRE. |
| PA0001971547 | GOTHAM : 4X6207, MOMMY'S LITTLE MONSTER. |
| PA0001971549 | GOTHAM : 4X6209, A BITTER PILL TO SWALLOW. |
| PA0001972274 | GOTHAM : 4X6210, THE SON OF GOTHAM. |
| PA0001972273 | GOTHAM : 4X6211, WORSE THAN A CRIME. |
| PA0001918918 | GOTHAM : 4X6212, MR. FREEZE. |
| PA0001918916 | GOTHAM : 4X6213, A DEAD MAN FEELS NO COLD. |
| PA0001918915 | GOTHAM : 4X6214, THIS BALL OF MUD AND MEANNESS. |
| PA0001918924 | GOTHAM : 4X6215, MAD GREY DAWN. |
| PA0001998034 | GOTHAM, PRISONERS. |
| PA0001998037 | GOTHAM, INTO THE WOODS. |
| PA0001998045 | GOTHAM : 4X6218, PINEWOOD. |
| PA0001989168 | GOTHAM : 4X6219, AZRAEL. |
| PA0001990867 | GOTHAM : 4X6220, UNLEASHED. |
| PA0001990869 | GOTHAM : 4X6221, A LEGION OF HORRIBLES. |
| PA0001901773 | GOTHAM : 4X6222, TRANSFERENCE. |
| PA0002006125 | GOTHAM, BETTER TO REIGN IN HELL... |
| PA0002009126 | GOTHAM, BURN THE WITCH. |
| PA0002009124 | GOTHAM, LOOK INTO MY EYES. |
| PA0002009125 | GOTHAM, NEW DAY RISING. |
| PA0002012093 | GOTHAM, ANY THING FOR YOU. |
| PA0002012094 | GOTHAM, FOLLOW THE WHITE RABBIT. |
| PA0002012095 | GOTHAM, THE RED QUEEN. |
| PA0002013374 | GOTHAM, BLOOD RUSH. |
| PA0002013375 | GOTHAM, THE EXECUTIONER. |
| PA0002015432 | GOTHAM, TIME BOMB. |
| PA0002015429 | GOTHAM, BEWARE THE GREEN-EYED MONSTER. |
| PA0002021511 | GOTHAM : 13199, GHOSTS. |
| PA0002325079 | GOTHAM, SMILE LIKE YOU MEAN IT. |
| PA0002025125 | GOTHAM, THE GENTLE ART OF MAKING ENEMIES. |
| PA0002034679 | GOTHAM : T13199, HOW THE RIDDLER GOT HIS NAME. |
| PA0002034678 | GOTHAM : T13199, THESE DELICATE AND DARK OBSESSIONS. |
| PA0002034606 | GOTHAM : T13199, THE PRIMAL RIDDLE. |
| PA0002037968 | GOTHAM : T13199, LIGHT THE WICK. |
| PA0002037937 | GOTHAM : T13199, ALL WILL BE JUDGED. |
| PA0002041087 | GOTHAM, PRETTY HATE MACHINE. |
| PA0002041126 | GOTHAM, DESTINY CALLING. |
| PA0002041116 | GOTHAM, HEAVYDIRTYSOUL. |
| PA0001908374 | LONGMIRE: THE WHITE WARRIOR |
| PA0001908378 | LONGMIRE: OF CHILDREN AND TRAVELERS |
| PA0001914088 | LONGMIRE: MISS CHEYENNE |
| PA0001914086 | LONGMIRE: IN THE PINES |
| PA0001916994 | LONGMIRE: WANTED MAN |
| PA0001916995 | LONGMIRE: REPORTS OF MY DEATH |
| PA0001922613 | LONGMIRE: POPULATION 25 |
| PA0001922615 | LONGMIRE: HARVEST |
| PA0001922620 | LONGMIRE: COUNTING COUP |
| PA0001922621 | LONGMIRE: ASHES TO ASHES |
| PA0001868914 | PERSON OF INTEREST : 2J7201, THE CONTINGENCY. |
| PA0001868907 | PERSON OF INTEREST : 2J7202, BAD CODE. |
| PA0001868908 | PERSON OF INTEREST : 2J7203, MASQUERADE. |
| PA0001868904 | PERSON OF INTEREST : 2J7204, TRIGGERMAN. |
| PA0001868902 | PERSON OF INTEREST : 2J7205, THE LEDE. |
| PA0001868906 | PERSON OF INTEREST : 2J7206, THE HIGH ROAD. |
| PA0001868926 | PERSON OF INTEREST : 2J7207, CRITICAL. |
| PA0001868920 | PERSON OF INTEREST : 2J7208, 'TIL DEATH. |
| PA0001868927 | PERSON OF INTEREST : 2J7210, SHADOW BOX. |
| PA0001869169 | PERSON OF INTEREST : 2J7211, 2 PI R. |
| PA0001871546 | PERSON OF INTEREST : 2J7212, PRISONER'S DILEMMA. |
| PA0001869019 | PERSON OF INTEREST : 2J7213, DEAD RECKONING. |
| PA0001868895 | PERSON OF INTEREST : 2J7214, ONE PERCENT. |
| PA0001868898 | PERSON OF INTEREST : 2J7215, BOOKED SOLID. |
| PA0001868900 | PERSON OF INTEREST : 2J7216, RELEVANCE. |
| PA0001869028 | PERSON OF INTEREST : 2J7217, PROTEUS. |
| PA0001869027 | PERSON OF INTEREST : 2J7218, ALL IN. |
| PA0001868929 | PERSON OF INTEREST : 2J7219, TROJAN HORSE. |
| PA0001868924 | PERSON OF INTEREST : 2J7220, IN EXTREMIS. |
| PA0001868923 | PERSON OF INTEREST : 2J7221, ZERO DAY. |
| PA0001868921 | PERSON OF INTEREST : 2J7222, GOD MODE. |
| PA0001875664 | PERSON OF INTEREST : 2J7601, LIBERTY. |
| PA0001875659 | PERSON OF INTEREST : 2J7602, NOTHING TO HIDE. |
| PA0001875510 | PERSON OF INTEREST : 2J7603, LADY KILLER. |
| PA0001873817 | PERSON OF INTEREST : 2J7604, REASONABLE DOUBT. |
| PA0001872937 | PERSON OF INTEREST: PA3ROBOP P/K/A RAZGOVOR |
| PA0001882335 | PERSON OF INTEREST, MORS PRAEMATURA. |
| PA0001877210 | PERSON OF INTEREST : 2J7607, THE PERFECT MARK. |
| PA0001870214 | PERSON OF INTEREST : 2J7608, ENDGAME. |

| ID | Title |
|---|---|
| PA0001870221 | PERSON OF INTEREST : 2J7609, THE CROSSING. |
| PA0001869564 | PERSON OF INTEREST : 2J7610, THE DEVIL'S SHARE. |
| PA0001888362 | PERSON OF INTEREST : 311, LETHE. |
| PA0001892361 | PERSON OF INTEREST, ALETHEIA. |
| PA0001892359 | PERSON OF INTEREST, 4C. |
| PA0001893506 | PERSON OF INTEREST : 2J7614, PROVENANCE. |
| PA0001896858 | PERSON OF INTEREST, LAST CALL. |
| PA0001896960 | PERSON OF INTEREST. RAM. |
| PA0001909583 | PERSON OF INTEREST : 3`K.A ROOT PATH |
| PA0001899476 | PERSON OF INTEREST, ALLEGIANCE. |
| PA0001909303 | PERSON OF INTEREST : 2J7619, MOST LIKELY TO... |
| PA0001901854 | PERSON OF INTEREST, DEATH BENEFIT. |
| PA0001901857 | PERSON OF INTERES, BETA. |
| PA0001901855 | PERSON OF INTEREST, A HOUSE DIVIDED. |
| PA0001909579 | PERSON OF INTEREST, DEUS EX MACHINA. |
| PA 1-744-418 | PRETTY LITTLE LIARS (SERIES): PILOT |
| PA 1-744-449 | PRETTY LITTLE LIARS (SERIES): THE JENNA THING |
| PA 1-744-566 | PRETTY LITTLE LIARS (SERIES): TO KILL A MOCKING GIRL. |
| PA 1-744-450 | PRETTY LITTLE LIARS (SERIES): CAN YOU HEAR ME NOW? |
| PA 1-744-429 | PRETTY LITTLE LIARS (SERIES): REALITY BITES ME |
| PA 1-749-524 | PRETTY LITTLE LIARS (SERIES): THERE'S NO PLACE LIKE HOMECOMING |
| PA 1-749-525 | PRETTY LITTLE LIARS (SERIES): THE HOMECOMING HANGOVER |
| PA 1-744-454 | PRETTY LITTLE LIARS (SERIES): PLEASE, DO TALK ABOVE ME WHEN I'M GONE |
| PA 1-749-549 | PRETTY LITTLE LIARS (SERIES): THE PERFECT STORM |
| PA 1-744-404 | PRETTY LITTLE LIARS (SERIES): KEEP YOUR FRIENDS CLOSE |
| PA0001744409 | PRETTY LITTLE LIARS : 2M5410, MOMENTS LATER. |
| PA0001749518 | PRETTY LITTLE LIARS, SALT MEETS WOUND. |
| PA0001744455 | PRETTY LITTLE LIARS : 2M5412, KNOW YOUR FRENEMIES. |
| PA0001744421 | PRETTY LITTLE LIARS : 2M5413, CAREFUL WHAT U WISH 4. |
| PA0001744562 | PRETTY LITTLE LIARS : 2M5414, IF AT FIRST YOU DON'T SUCCEED LIE LIE AGAIN. |
| PA0001744452 | PRETTY LITTLE LIARS : 2M5415, JE SUIS UNE AMIE. |
| PA0001744559 | PRETTY LITTLE LIARS, THE NEW NORMAL. |
| PA0001745930 | PRETTY LITTLE LIARS, THE BADASS SEED. |
| PA0001749560 | PRETTY LITTLE LIARS, A PERSON OF INTEREST. |
| PA0001744553 | PRETTY LITTLE LIARS, SOMEONE TO WATCH OVER ME. |
| PA0001744414 | PRETTY LITTLE LIARS : 2M5420, MONSTERS IN THE END. |
| PA0001744563 | PRETTY LITTLE LIARS : 2M5421, FOR WHOM THE BELL TOLLS. |
| PA 1-794-685 | PRETTY LITTLE LIARS (SERIES): IT'S ALIVE |
| PA 1-794-687 | PRETTY LITTLE LIARS (SERIES): THE GOODBYE LOOK |
| PA 1-794-816 | PRETTY LITTLE LIARS (SERIES): MY NAME IS TROUBLE |
| PA 1-794-688 | PRETTY LITTLE LIARS (SERIES): BLIND DATES |
| PA 1-794-823 | PRETTY LITTLE LIARS (SERIES): THE DEVIL YOU KNOW |
| PA 1-794-778 | PRETTY LITTLE LIARS (SERIES): NEVER LETTING GO |
| PA 1-794-827 | PRETTY LITTLE LIARS (SERIES): SURFACE TENSION |
| PA 1-794-765 | PRETTY LITTLE LIARS (SERIES): SAVE THE DATE |
| PA 1-794-790 | PRETTY LITTLE LIARS (SERIES): PICTURE THIS |
| PA 1-794-831 | PRETTY LITTLE LIARS (SERIES): TOUCHED BY AN 'A'-ANGEL |
| PA 1-794-686 | PRETTY LITTLE LIARS (SERIES): I MUST CONFESS |
| PA 1-794-756 | PRETTY LITTLE LIARS (SERIES): OVER MY DEAD BODY |
| PA 1-794-834 | PRETTY LITTLE LIARS (SERIES): THE FIRST SECRET |
| PA 1-794-837 | PRETTY LITTLE LIARS (SERIES): THROUGH MANY DANGERS, TOILS AND SNARES |
| PA 1-794-838 | PRETTY LITTLE LIARS (SERIES): A HOT PIECE OF "A" |
| PA 1-794-839 | PRETTY LITTLE LIARS (SERIES): LET THE WATER HOLD ME DOWN |
| PA 1-794-844 | PRETTY LITTLE LIARS (SERIES): THE BLONDE LEADING THE BLIND |
| PA 1-794-848 | PRETTY LITTLE LIARS (SERIES): A KISS BEFORE LYING |
| PA 1-794-689 | PRETTY LITTLE LIARS (SERIES): THE NAKED TRUTH |
| PA 1-794-740 | PRETTY LITTLE LIARS (SERIES): CTRL: A |
| PA 1-794-797 | PRETTY LITTLE LIARS (SERIES): BREAKING THE CODE |
| PA 1-794-699 | PRETTY LITTLE LIARS (SERIES): FATHER KNOWS BEST |
| PA 1-794-713 | PRETTY LITTLE LIARS (SERIES): THE EYE OF THE BEHOLDER |
| PA 1-794-693 | PRETTY LITTLE LIARS (SERIES): IF THESE DOLLS COULD TALK |
| PA 1-794-758 | PRETTY LITTLE LIARS (SERIES): UNMASKED |
| PA0001866137 | PRETTY LITTLE LIARS : 301, BLOOD IS THE NEW BLACK. |
| PA0001866210 | PRETTY LITTLE LIARS : 301, IT HAPPENED "THAT NIGHT". |
| PA0001866124 | PRETTY LITTLE LIARS : 303, KINGDOM OF THE BLIND. |
| PA0001866201 | PRETTY LITTLE LIARS : 2M6004, BIRDS OF A FEATHER. |
| PA0001866196 | PRETTY LITTLE LIARS : 305, THAT GIRL IS POISON. |
| PA0001866200 | PRETTY LITTLE LIARS : 306, THE REMAINS OF THE A. |
| PA0001866148 | PRETTY LITTLE LIARS : 307, CRAZY. |
| PA0001866152 | PRETTY LITTLE LIARS : 308, STOLEN KISSES. |
| PA0001866127 | PRETTY LITTLE LIARS : 309, THE KAHN GAME. |
| PA0001866126 | PRETTY LITTLE LIARS : 310, WHAT LIES BENEATH. |
| PA0001866115 | PRETTY LITTLE LIARS : 311, SINGLE FRIGHT FEMALE. |
| PA0001866144 | PRETTY LITTLE LIARS : 312, THE LADY KILLER. |
| PA0001866659 | PRETTY LITTLE LIARS : 2M6013, THIS IS A DARK RIDE. |
| PA0001866198 | PRETTY LITTLE LIARS : 2M6014, SHE'S BETTER NOW. |
| PA0001866215 | PRETTY LITTLE LIARS : 315, MONA-MANIA. |
| PA0001866134 | PRETTY LITTLE LIARS : 316, MISERY LOVES COMPANY. |
| PA0001866206 | PRETTY LITTLE LIARS : 2M6017, OUT OF THE FRYING PAN, INTO THE INFERNO. |
| PA0001866211 | PRETTY LITTLE LIARS : 318, DEAD TO ME. |
| PA0001866099 | PRETTY LITTLE LIARS : 319, WHAT BECOMES OF THE BROKEN-HEARTED. |
| PA0001866203 | PRETTY LITTLE LIARS : 320, HOT WATER. |
| PA0001866101 | PRETTY LITTLE LIARS : 321, OUT OF SIGHT, OUT OF MIND. |
| PA0001866150 | PRETTY LITTLE LIARS : 322, WILL THE CIRCLE BE UNBROKEN? |
| PA0001866193 | PRETTY LITTLE LIARS : 323, I'M YOUR PUPPET. |
| PA0001866142 | PRETTY LITTLE LIARS : 324, A DANGEROUS GAME. |
| PA0001873765 | PRETTY LITTLE LIARS : 2M6301, A IS FOR A-L-I-V-E. |
| PA0001873718 | PRETTY LITTLE LIARS : 2M6302, TURN OF THE SHOE. |
| PA0001873725 | PRETTY LITTLE LIARS : 2M6303, CAT'S CRADLE. |
| PA0001873710 | PRETTY LITTLE LIARS : 2M6304, FACE TIME. |
| PA0001873723 | PRETTY LITTLE LIARS : 2M6305, GAMMA ZETA DIE! |
| PA0001873796 | PRETTY LITTLE LIARS : 2M6306, UNDER THE GUN. |
| PA0001873827 | PRETTY LITTLE LIARS : 2M6307, CRASH & BURN, GIRL. |
| PA0001873724 | PRETTY LITTLE LIARS : 2M6308, THE GUILTY GIRL'S HANDBOOK. |
| PA0001873733 | PRETTY LITTLE LIARS : 2M6309, INTO THE DEEP. |
| PA0001873739 | PRETTY LITTLE LIARS : 2M6310, THE MIRROR HAS THREE FACES. |
| PA0001873838 | PRETTY LITTLE LIARS : 2M6311, BRING DOWN THE HOE. |
| PA0001873860 | PRETTY LITTLE LIARS : 2M6312, NOW YOU SEE ME, NOW YOU DON'T. |
| PA0001873819 | PRETTY LITTLE LIARS : 2M6313, GRAVE NEW WORLD. |
| PA0001892406 | PRETTY LITTLE LIARS, WHO'S IN THE BOX? |
| PA0001892404 | PRETTY LITTLE LIARS, LOVE SHACK, BABY. |
| PA0001892403 | PRETTY LITTLE LIARS, CLOSE ENCOUNTERS. |
| PA0001893041 | PRETTY LITTLE LIARS : 2M6317, BITE YOUR TONGUE. |
| PA0001893519 | PRETTY LITTLE LIARS : 418, HOT FOR TEACHER. |
| PA0001893521 | PRETTY LITTLE LIARS : 419, SHADOW PLAY. |
| PA0001892752 | PRETTY LITTLE LIARS : 420, FREE FALL. |
| PA0001894224 | PRETTY LITTLE LIARS : 2M6321, SHES COME UNDONE. |
| PA0001896952 | PRETTY LITTLE LIARS, COVER FOR ME. |
| PA0001896944 | PRETTY LITTLE LIARS, UNBRIDLED. |
| PA0001909529 | PRETTY LITTLE LIARS, A IS FOR ANSWERS. |
| PA0001914092 | PRETTY LITTLE LIARS : 501, ESCAPE FROM NEW YORK. |
| PA0001914090 | PRETTY LITTLE LIARS : 502, WHIRLY GIRLIE. |
| PA0001914089 | PRETTY LITTLE LIARS, SURFING THE AFTER SHOCKS. |
| PA0001920028 | PRETTY LITTLE LIARS : 2M6704, THROWN FROM THE RIDE. |
| PA0001912112 | PRETTY LITTLE LIARS, MISS ME X 100. |
| PA0001920057 | PRETTY LITTLE LIARS : 2M6706, RUN ALI RUN. |
| PA0001921090 | PRETTY LITTLE LIARS : 2M6707, THE SILENCE OF E. LAMB. |
| PA0001921570 | PRETTY LITTLE LIARS : 2M6708, SCREAM FOR ME. |
| PA0001921564 | PRETTY LITTLE LIARS : 2M6709, MARCH OF CRIMES. |
| PA0001921038 | PRETTY LITTLE LIARS : 2M6710, A DARK ALI. |
| PA0001921038 | PRETTY LITTLE LIARS : 2M6710, A DARK ALI. |
| PA0001924719 | PRETTY LITTLE LIARS : 2M6712, TAKING THIS ONE TO THE GRAVE. |
| PA0001938435 | PRETTY LITTLE LIARS : 2M6713, HOW THE A STOLE CHRISTMAS. |
| PA0001947575 | PRETTY LITTLE LIARS : 514, THROUGH A GLASS, DARKLY. |
| PA0001947577 | PRETTY LITTLE LIARS : 515, FRESH MEAT. |
| PA0001944417 | PRETTY LITTLE LIARS : 516, OVER A BARREL. |
| PA0001947574 | PRETTY LITTLE LIARS : 517, THE BIN OF SIN. |
| PA0001947572 | PRETTY LITTLE LIARS : 518, OH, WHAT HARD LUCK STORIES THEY ALL HAND ME. |
| PA0001947568 | PRETTY LITTLE LIARS : 519, OUT, DAMNED SPOT. |
| PA0001955541 | PRETTY LITTLE LIARS : 2M6720, PRETTY ISN'T THE POINT. |
| PA0001954016 | PRETTY LITTLE LIARS : 2M6721, BLOODY HELL. |
| PA0001954920 | PRETTY LITTLE LIARS : 2M6722, TO PLEA OR NOT TO PLEA. |
| PA0001955342 | PRETTY LITTLE LIARS : 2M6723, THE MELODY LINGERS ON. |
| PA0001954266 | PRETTY LITTLE LIARS : 2M6724, I'M A GOOD GIRL, I AM. |
| PA0001954277 | PRETTY LITTLE LIARS : 2M6725, WELCOME TO THE DOLLHOUSE. |
| PA0001960610 | PRETTY LITTLE LIARS : 2M7001, GAME ON, CHARLES. |
| PA0001960611 | PRETTY LITTLE LIARS : 2M7002, SONGS OF INNOCENCE. |
| PA0001960612 | PRETTY LITTLE LIARS : 2M7003, SONGS OF EXPERIENCE. |
| PA0001965485 | PRETTY LITTLE LIARS : 2M7004, DON'T LOOK NOW. |
| PA0001966112 | PRETTY LITTLE LIARS : 605, SHE'S NO ANGEL. |
| PA0001965395 | PRETTY LITTLE LIARS : 2M7006, NO STONE UNTURNED. |
| PA0001965394 | PRETTY LITTLE LIARS : 2M7007, O BROTHER, WHERE ART THOU. |
| PA0001965397 | PRETTY LITTLE LIARS : 2M7008, FRAMED. |
| PA0001966113 | PRETTY LITTLE LIARS : 609, LAST DANCE. |
| PA0001966114 | PRETTY LITTLE LIARS : 610, GAME OVER, CHARLES. |
| PA0001973304 | PRETTY LITTLE LIARS : 2M7011, OF LATE I THINK OF ROSEWOOD. |
| PA0001975988 | PRETTY LITTLE LIARS : 2M7012, CHARLOTTE'S WEB. |
| PA0001975987 | PRETTY LITTLE LIARS : 2M7013, THE GLOVES ARE ON. |
| PA0001978706 | PRETTY LITTLE LIARS : 2M7014, NEW GUYS, NEW LIES. |
| PA0001978707 | PRETTY LITTLE LIARS : 2M7015, DO NOT DISTURB. |
| PA0001978708 | PRETTY LITTLE LIARS : 2M7016, WHERE SOMEBODY WAITS FOR ME. |
| PA0001978709 | PRETTY LITTLE LIARS : 2M7017, WE'VE ALL GOT BAGGAGE. |
| PA0001983321 | PRETTY LITTLE LIARS : 2M7018, BURN THIS. |
| PA0001983325 | PRETTY LITTLE LIARS : 2M7019, DID YOU MISS ME? |
| PA0001983326 | PRETTY LITTLE LIARS : 2M7020, HUSH, HUSH, SWEET LITTLE LIARS. |
| PA0001982364 | PRETTY LITTLE LIARS : 701, TICK-TOCK BITCHES. |
| PA0001998285 | PRETTY LITTLE LIARS : 702, BEDLAM. |
| PA0002003637 | PRETTY LITTLE LIARS, THE TALENTED MR. ROLLINS. |
| PA0002003649 | PRETTY LITTLE LIARS, HIT AND RUN, RUN, RUN! |
| PA0002003665 | PRETTY LITTLE LIARS, ALONG COMES MARY. |
| PA0002003667 | PRETTY LITTLE LIARS, WANTED: DEAD OR ALIVE. |
| PA0002003668 | PRETTY LITTLE LIARS, ORIGINAL G SCIENTISTS. |
| PA0002004705 | PRETTY LITTLE LIARS : 2M7209, EXES AND OMGS. |
| PA0002005119 | PRETTY LITTLE LIARS : 2M7209, THE WRATH OF KAHN. |
| PA0002005116 | PRETTY LITTLE LIARS : 2M7210, THE DARKEST KNIGHT. |
| PA0002003652 | PRETTY LITTLE LIARS : 2M7211, PLAYTIME. |
| PA0002033649 | PRETTY LITTLE LIARS : 2M7212, THESE BOOTS WERE MADE FOR STALKING. |
| PA0002088135 | PRETTY LITTLE LIARS : 2M7213, HOLD YOUR PIECE. |
| PA0002033646 | PRETTY LITTLE LIARS : 2M7214, POWER PLAY. |
| PA0002041510 | PRETTY LITTLE LIARS : 2M7215, IN THE EYES ABIDES THE HEART. |
| PA0002041512 | PRETTY LITTLE LIARS : 2M7216, THE GLOVE THAT ROCKS THE CRADLE. |
| PA0002041084 | PRETTY LITTLE LIARS : 17, DRIVING MISS CRAZY. |
| PA0002041086 | PRETTY LITTLE LIARS : 2M7218, CHOOSE OR LOSE. |
| PA0002041566 | PRETTY LITTLE LIARS, FAREWELL, MY LOVELY. |
| PA0002045563 | PRETTY LITTLE LIARS : 2M7220, TILL DEATH DO US PART. |
| PA0001604094 | RIZZOLI & ISLES: A NEW DAY |
| PA0001960149 | RIZZOLI & ISLES: ...GOODBYE |
| PA0001916990 | RIZZOLI & ISLES : 503, TOO GOOD TO BE TRUE. |
| PA0001916992 | RIZZOLI & ISLES : DOOMSDAY : 504. |
| PA0001920059 | RIZZOLI & ISLES : 2M6555, THE BEST LAID PLANS. |
| PA0001921110 | RIZZOLI & ISLES : 2M6556, KNOCKOUT. |
| PA0001921567 | RIZZOLI & ISLES : 2M6557, BOSTON KELTIC. |
| PA0001921562 | RIZZOLI & ISLES : 2M6558, LOST & FOUND. |
| PA0001912117 | RIZZOLI & ISLES, IT TAKES A VILLAGE |
| PA0001922593 | RIZZOLI & ISLES : 510, PHOENIX RISING. |
| PA0001924718 | RIZZOLI & ISLES : 2M6561, IF YOU CAN'T STAND THE HEAT. |
| PA0001924717 | RIZZOLI & ISLES : 2M6562, BURDEN OF PROOF. |
| PA0001955340 | RIZZOLI & ISLES : 2M6563, BRIDGE TO TOMORROW. |
| PA0001955342 | RIZZOLI & ISLES : 2M6564, FOOT LOOSE. |
| PA0001954023 | RIZZOLI & ISLES : 2M6565, GUNSHOE. |
| PA0001955339 | RIZZOLI & ISLES : 2M6566, IN PLAIN VIEW. |
| PA0001953928 | RIZZOLI & ISLES : 2M6567, BITE OUT OF CRIME. |
| PA0001959277 | RIZZOLI & ISLES : 2M6568, FAMILY MATTERS. |
| PA 1-800-081 | SHAMELESS: PILOT |
| PA 1-800-079 | SHAMELESS: FRANK THE PLANK FRANK |
| PA 1-800-078 | SHAMELESS: AUNT GINGER |
| PA 1-800-080 | SHAMELESS: CASEY CASDEN |
| PA 1-800-077 | SHAMELESS: THREE BOYS |
| PA 1-829-833 | SHAMELESS: KILLER CARL |
| PA 1-829-835 | SHAMELESS: FRANK GALLAGHER: LOVING HUSBAND, DEVOTED FATHER |
| PA 1-829-832 | SHAMELESS: IT'S TIME TO KILL THE TURTLE |
| PA 1-829-837 | SHAMELESS: BUT AT LAST CAME A KNOCK |
| PA 1-829-831 | SHAMELESS: NANA GALLAGHER HAD AN AFFAIR |
| PA 1-829-834 | SHAMELESS: DADDYZ GIRL |
| PA 1-800-083 | SHAMELESS: FATHER FRANK, FULL OF GRACE |
| PA 1-870-114 | SHAMELESS: SUMMERTIME |
| PA 1-870-108 | SHAMELESS: SUMMER LOVING |
| PA 1-870-115 | SHAMELESS: I'LL LIGHT A CANDLE FOR YOU EVERY DAY |
| PA 1-870-103 | SHAMELESS: A BEAUTIFUL MESS |
| PA 1-870-104 | SHAMELESS: FATHER'S DAY |
| PA 1-870-039 | SHAMELESS: CAN I HAVE A MOTHER |
| PA 1-870-088 | SHAMELESS: A BOTTLE OF JEAN NATE |
| PA 1-870-081 | SHAMELESS: PARENTHOOD |
| PA 1-870-078 | SHAMELESS: HURRICANE MONICA |
| PA 1-871-235 | SHAMELESS: A GREAT CAUSE |
| PA 1-871-234 | SHAMELESS: JUST LIKE THE PILGRIMS INTENDED |
| PA 1-871-237 | SHAMELESS: FIONA INTERRUPTED |
| PA0001866596 | SHAMELESS : 301, EL GRAN CANON. |
| PA0001860302 | SHAMELESS : 302, THE AMERICAN DREAM. |
| PA0001860295 | SHAMELESS : 303, MAY I TRIM YOUR HEDGES? |
| PA0001860306 | SHAMELESS : 304, THE HELPFUL GALLAGHERS. |
| PA0001860298 | SHAMELESS : 305, THE SINS OF MY CARETAKER. |
| PA0001860294 | SHAMELESS : 306, A LONG WAY FROM HOME. |
| PA0001860301 | SHAMELESS : 306, CASCADING FAILURES. |
| PA0001860308 | SHAMELESS : 308, WHEN THERE'S A WILL. |
| PA0001860312 | SHAMELESS : 309, FRANK THE PLUMBER. |
| PA0001860311 | SHAMELESS : 310, CIVIL WRONGS. |
| PA0001860300 | SHAMELESS : 311, ORDER ROOM SERVICE. |
| PA0001860309 | SHAMELESS : 312, SURVIVAL OF THE FITTEST. |
| PA0001892326 | SHAMELESS : 401, SIMPLE PLEASURES. |
| PA0001892329 | SHAMELESS : 402, MY OLDEST DAUGHTER. |
| PA0001893324 | SHAMELESS: LIKE FATHER, LIKE DAUGHTER |
| PA0001892325 | SHAMELESS: STRANGERS ON A TRAIN |
| PA0001892323 | SHAMELESS : 405, THERE'S THE RUB. |
| PA0001894259 | |

| Registration | Title |
|---|---|
| PA0001894271 | SHAMELESS : 406, IRON CITY. |
| PA0001896841 | SHAMELESS, A JAILBIRD, INVALID, MARTYR, CUTTER, RETARD, AND PARASITIC TWIN |
| PA0001896999 | SHAMELESS, HOPE SPRINGS PATERNAL |
| PA0001899475 | SHAMELESS, THE LEGEND OF BONNIE AND CARL |
| PA0001899403 | SHAMELESS, LIVER, I HARDLY KNOW HER |
| PA0001909261 | SHAMELESS : 411, EMILY. |
| PA0001909257 | SHAMELESS : 412, LAZARUS. |
| PA0001949466 | SHAMELESS : 3S101, MILK OF THE GODS. |
| PA0001944464 | SHAMELESS : 502, I'M THE LIVER. |
| PA0001944465 | SHAMELESS : 3S103, THE TWO LISAS. |
| PA0001949464 | SHAMELESS : 3S104, A NIGHT TO REMEM--WAIT, WHAT? |
| PA0001949462 | SHAMELESS : 3S105, RITE OF PASSAGE. |
| PA0001956512 | SHAMELESS : 3S106, CRAZY LOVE. |
| PA0001954021 | SHAMELESS : 3S107, TELL ME YOU FUCKING NEED ME. |
| PA0001956511 | SHAMELESS : 3S108, UNCLE CARL. |
| PA0001955146 | SHAMELESS : 3S109, CARL'S FIRST SENTENCING. |
| PA0001955147 | SHAMELESS : 3S110, SOUTHSIDE RULES. |
| PA0001956510 | SHAMELESS : 3S111, DRUGS ACTUALLY. |
| PA0001956508 | SHAMELESS : 3JS112, LOVE SONGS (IN THE KEY OF GALLAGHER) |
| PA0001974359 | SHAMELESS : 3JS851, I ONLY MISS HER WHEN I'M BREATHING. |
| PA0001976755 | SHAMELESS : 3JS852, #ABORTIONRULES. |
| PA0001976754 | SHAMELESS : 3JS853, THE F WORD. |
| PA0001979343 | SHAMELESS : 3JS854, GOING ONCE, GOING TWICE. |
| PA0001979342 | SHAMELESS : 3JS855, REFUGEES. |
| PA0001979341 | SHAMELESS : 3JS856, NSFW. |
| PA0001979340 | SHAMELESS : 3JS857, PIMP'S PARADISE. |
| PA0001996788 | SHAMELES : 3JS858, BE A GOOD BOY. COME FOR GRANDMA. |
| PA0001996793 | SHAMELESS : 3JS859, A YURT OF ONE'S OWN. |
| PA0001996792 | SHAMELESS : 3JS860, PARADISE LOST. |
| PA0001996795 | SHAMELESS : 3JS861, SLEEP NO MORE. |
| PA0001998012 | SHAMELESS : 612, FAMILIA SUPRA GALLEGORIOUS OMNIA. |
| PA0002009271 | SHAMELESS, BIREATTH. |
| PA0002009272 | SHAMELESS, SWIPE, FUCK, LEAVE |
| PA0002000970 | SHAMELESS, HOME SWEET HOMELESS SHELTER |
| PA0002013448 | SHAMELESS, I AM A STORM |
| PA0002013447 | SHAMELESS, OWN YOUR SHIT |
| PA0002013449 | SHAMELESS, THE DEFENESTRATION OF FRANK |
| PA0002013450 | SHAMELESS, YOU'LL NEVER EVER GET A CHICKEN IN YOUR WHOLE ENTIRE LIFE |
| PA0002014116 | SHAMELESS, YOU SOLD ME THE LAUNDROMAT, REMEMBER? |
| PA0002014117 | SHAMELESS, OUROBOROS |
| PA0002011672 | SHAMELESS : 710, RIDE OR DIE. |
| PA0002018542 | SHAMELESS: 711, HAPPILY, EVER AFTER |
| PA0002018541 | SHAMELESS: 712, REQUIEM FOR A SLUT |
| PA 1-622-014 | SUPERNATURAL: PILOT |
| PA 1-622-006 | SUPERNATURAL: WENDIGO |
| PA 1-622-010 | SUPERNATURAL: DEAD IN THE WATER |
| PA 1-622-003 | SUPERNATURAL: PHANTOM TRAVELER |
| PA 1-622-012 | SUPERNATURAL: BLOODY MARY |
| PA 1-622-004 | SUPERNATURAL: SKIN |
| PA 1-622-007 | SUPERNATURAL: HOOKMAN |
| PA 1-621-991 | SUPERNATURAL: BUGS |
| PA 1-622-002 | SUPERNATURAL: HOME |
| PA 1-622-000 | SUPERNATURAL: ASYLUM |
| PA 1-621-996 | SUPERNATURAL: SCARECROW |
| PA 1-621-999 | SUPERNATURAL: FAITH |
| PA 1-621-998 | SUPERNATURAL: ROUTE 666 |
| PA 1-621-997 | SUPERNATURAL: NIGHTMARE |
| PA 1-621-993 | SUPERNATURAL: THE BENDERS |
| PA 1-622-015 | SUPERNATURAL: SHADOW |
| PA 1-621-992 | SUPERNATURAL: HELL HOUSE |
| PA 1-622-005 | SUPERNATURAL: SOMETHING WICKED |
| PA 1-621-990 | SUPERNATURAL: PROVENANCE |
| PA 1-622-009 | SUPERNATURAL: DEAD MAN'S BLOOD |
| PA 1-622-011 | SUPERNATURAL: SALVATION |
| PA 1-622-017 | SUPERNATURAL: DEVIL'S TRAP |
| PA 1-826-616 | SUPERNATURAL: IN MY TIME OF DYING |
| PA 1-826-880 | SUPERNATURAL: EVERYBODY LOVES A CLOWN |
| PA 1-826-882 | SUPERNATURAL: BLOODLUST |
| PA 1-826-884 | SUPERNATURAL: CHILDREN SHOULDN'T PLAY WITH DEAD THINGS |
| PA 1-826-878 | SUPERNATURAL: SIMON SAID |
| PA 1-826-875 | SUPERNATURAL: NO EXIT |
| PA 1-826-520 | SUPERNATURAL: THE USUAL SUSPECTS |
| PA 1-826-522 | SUPERNATURAL: CROSSROAD BLUES |
| PA 1-826-514 | SUPERNATURAL: CROATOAN |
| PA 1-826-516 | SUPERNATURAL: HUNTED |
| PA 1-826-524 | SUPERNATURAL: PLAYTHINGS |
| PA 1-826-528 | SUPERNATURAL: NIGHTSHIFTER |
| PA 1-826-878 | SUPERNATURAL: HOUSES OF THE HOLY |
| PA 1-826-618 | SUPERNATURAL: BORN UNDER A BAD SIGN |
| PA 1-826-879 | SUPERNATURAL: TALL TALES |
| PA 1-826-873 | SUPERNATURAL: ROADKILL |
| PA 1-826-817 | SUPERNATURAL: HEART |
| PA 1-826-619 | SUPERNATURAL: HOLLYWOOD BABYLON |
| PA 1-826-615 | SUPERNATURAL: FOLSOM PRISON BLUES |
| PA 1-826-883 | SUPERNATURAL: WHAT IS AND WHAT NEVER SHOULD BE |
| PA 1-826-877 | SUPERNATURAL: ALL HELL BREAKS LOOSE: PART 1 |
| PA 1-826-881 | SUPERNATURAL: ALL HELL BREAKS LOOSE: PART 2 |
| PA 1-826-583 | SUPERNATURAL: THE MAGNIFICENT SEVEN |
| PA 1-826-592 | SUPERNATURAL: THE KIDS ARE ALRIGHT |
| PA 1-826-564 | SUPERNATURAL: BAD DAY AT BLACK ROCK |
| PA 1-826-590 | SUPERNATURAL: SIN CITY |
| PA 1-826-561 | SUPERNATURAL: BEDTIME STORIES |
| PA 1-826-569 | SUPERNATURAL: RED SKY AT MORNING |
| PA 1-826-585 | SUPERNATURAL: FRESH BLOOD |
| PA 1-826-594 | SUPERNATURAL: A VERY SUPERNATURAL CHRISTMAS |
| PA 1-826-581 | SUPERNATURAL: MALLEUS MALEFICARUM |
| PA 1-826-558 | SUPERNATURAL: DREAM A LITTLE DREAM OF ME |
| PA 1-826-593 | SUPERNATURAL: MYSTERY SPOT |
| PA 1-826-566 | SUPERNATURAL: JUS IN BELLO |
| PA 1-826-591 | SUPERNATURAL: GHOSTFACERS |
| PA 1-826-586 | SUPERNATURAL: LONG-DISTANCE CALL |
| PA 1-609-132 | SUPERNATURAL: TIME IS ON MY SIDE |
| PA 1-826-589 | SUPERNATURAL: NO REST FOR THE WICKED |
| PA 1-826-852 | SUPERNATURAL: LAZARUS RISING |
| PA 1-826-826 | SUPERNATURAL: ARE YOU THERE, GOD? IT'S ME, DEAN WINCHESTER |
| PA 1-840-612 | SUPERNATURAL: IN THE BEGINNING |
| PA 1-826-858 | SUPERNATURAL: METAMORPHOSIS |
| PA 1-827-706 | SUPERNATURAL: MONSTER MOVIE |
| PA 1-826-822 | SUPERNATURAL: YELLOW FEVER |
| PA 1-826-847 | SUPERNATURAL: IT'S THE GREAT PUMPKIN, SAM WINCHESTER |
| PA 1-840-630 | SUPERNATURAL: WISHFUL THINKING |
| PA 1-826-821 | SUPERNATURAL: I KNOW WHAT YOU DID LAST SUMMER |
| PA 1-826-841 | SUPERNATURAL: HEAVEN AND HELL |
| PA 1-840-651 | SUPERNATURAL: FAMILY REMAINS |
| PA 1-840-609 | SUPERNATURAL: CRISS ANGEL IS A DOUCHE BAG |
| PA 1-826-818 | SUPERNATURAL: AFTER SCHOOL SPECIAL |
| PA 1-826-849 | SUPERNATURAL: SEX AND VIOLENCE |
| PA 1-826-820 | SUPERNATURAL: DEATH TAKES A HOLIDAY |
| PA 1-826-848 | SUPERNATURAL: ON THE HEAD OF A PIN |
| PA 1-826-863 | SUPERNATURAL: IT'S A TERRIBLE LIFE |
| PA 1-840-622 | SUPERNATURAL: THE MONSTER AT THE END OF THIS BOOK |
| PA 1-840-649 | SUPERNATURAL: JUMP THE SHARK |
| PA 1-826-862 | SUPERNATURAL: THE RAPTURE |
| PA 1-840-646 | SUPERNATURAL: WHEN THE LEVEE BREAKS |
| PA 1-826-855 | SUPERNATURAL: LUCIFER RISING |
| PA 1-843-444 | SUPERNATURAL: SYMPATHY FOR THE DEVIL |
| PA 1-843-446 | SUPERNATURAL: GOOD GOD, Y'ALL |
| PA 1-843-441 | SUPERNATURAL: FREE TO BE YOU AND ME |
| PA 1-843-438 | SUPERNATURAL: THE END |
| PA 1-843-442 | SUPERNATURAL: FALLEN IDOLS |
| PA 1-843-435 | SUPERNATURAL: I BELIEVE THE CHILDREN ARE OUR FUTURE |
| PA 1-843-445 | SUPERNATURAL: THE CURIOUS CASE OF DEAN WINCHESTER |
| PA 1-843-439 | SUPERNATURAL: CHANGING CHANNELS |
| PA 1-843-448 | SUPERNATURAL: THE REAL GHOSTBUSTERS |
| PA 1-843-415 | SUPERNATURAL: ABANDON ALL HOPE |
| PA 1-843-440 | SUPERNATURAL: SAM, INTERRUPTED |
| PA 1-843-414 | SUPERNATURAL: SWAP MEAT |
| PA 1-843-437 | SUPERNATURAL: THE SONG REMAINS THE SAME |
| PA 1-843-423 | SUPERNATURAL: MY BLOODY VALENTINE |
| PA 1-843-426 | SUPERNATURAL: DEAD MEN DON'T WEAR PLAID |
| PA 1-843-431 | SUPERNATURAL: DARK SIDE OF THE MOON |
| PA 1-843-418 | SUPERNATURAL: 99 PROBLEMS |
| PA 1-843-433 | SUPERNATURAL: POINT OF NO RETURN |
| PA 1-843-440 | SUPERNATURAL: HAMMER OF THE GODS |
| PA 1-843-421 | SUPERNATURAL: THE DEVIL YOU KNOW |
| PA 1-843-447 | SUPERNATURAL: TWO MINUTES TO MIDNIGHT |
| PA 1-843-425 | SUPERNATURAL: SWAN SONG |
| PA0001885939 | SUPERNATURAL : 3X6052, EXILE ON MAIN ST. |
| PA0001885827 | SUPERNATURAL : 3X6053, TWO AND A HALF MEN |
| PA0001885836 | SUPERNATURAL : 3X6054, THE THIRD MAN. |
| PA0001885819 | SUPERNATURAL: WEEKEND AT BOBBY'S |
| PA0001885829 | SUPERNATURAL: LIVE FREE OR TWIHARD |
| PA0001885830 | SUPERNATURAL : 3X6055, YOU CAN'T HANDLE THE TRUTH. |
| PA0001885828 | SUPERNATURAL : 3X6057, FAMILY MATTERS. |
| PA0001885835 | SUPERNATURAL : 3X6058, ALL DOGS GO TO HEAVEN. |
| PA0001885833 | SUPERNATURAL, CLAP YOUR HANDS IF YOU BELIEVE. |
| PA0001885907 | SUPERNATURAL : 3X6060, CAGED HEAT. |
| PA0001885901 | SUPERNATURAL : 3X6061, APPOINTMENT IN SAMARRA. |
| PA0001885849 | SUPERNATURAL : 3X6062, LIKE A VIRGIN. |
| PA0001885851 | SUPERNATURAL : 3X6063, UNFORGIVEN. |
| PA0001885848 | SUPERNATURAL : 3X6064, MANNEQUIN 3: THE RECKONING. |
| PA0001885845 | SUPERNATURAL : 3X6065, THE FRENCH MISTAKE. |
| PA0001885861 | SUPERNATURAL : 3X6066, AND THEN THERE WERE NONE. |
| PA0001885846 | SUPERNATURAL : 3X6067, FRONTIERLAND. |
| PA0001885846 | SUPERNATURAL : 3X6068, MY HEART WILL GO ON. |
| PA0001885898 | SUPERNATURAL : 3X6069, MOMMY DEAREST. |
| PA0001885858 | SUPERNATURAL : 3X6070, THE MAN WHO WOULD BE KING |
| PA0001885858 | SUPERNATURAL : 3X6071, LET IT BLEED. |
| PA0001885844 | SUPERNATURAL : 3X6072, THE MAN WHO KNEW TOO MUCH. |
| PA 1-876-102 | SUPERNATURAL: MEET THE NEW BOSS |
| PA 1-859-070 | SUPERNATURAL: HELLO, CRUEL WORLD |
| PA 1-859-068 | SUPERNATURAL: THE GIRL NEXT DOOR |
| PA 1-876-106 | SUPERNATURAL: DEFENDING YOUR LIFE |
| PA 1-859-108 | SUPERNATURAL: SHUT UP, DR. PHIL |
| PA 1-879-977 | SUPERNATURAL: SLASH FICTION |
| PA 1-859-110 | SUPERNATURAL: THE MENTALISTS |
| PA 1-859-111 | SUPERNATURAL: SEASON 7, TIME FOR A WEDDING! |
| PA 1-859-112 | SUPERNATURAL: HOW TO WIN FRIENDS AND INFLUENCE MONSTERS |
| PA 1-859-113 | SUPERNATURAL: DEATH'S DOOR |
| PA 1-876-109 | SUPERNATURAL: ADVENTURES IN BABYSITTING |
| PA 1-876-092 | SUPERNATURAL: TIME AFTER TIME |
| PA 1-876-092 | SUPERNATURAL: THE SLICE GIRLS |
| PA 1-859-956 | SUPERNATURAL: PLUCKY PENNYWHISTLE'S MAGIC MENAGERIE |
| PA 1-859-116 | SUPERNATURAL: REPO MAN |
| PA 1-859-115 | SUPERNATURAL: OUT WITH THE OLD |
| PA 1-876-110 | SUPERNATURAL: THE BORN-AGAIN IDENTITY |
| PA 1-876-103 | SUPERNATURAL: PARTY ON, GARTH |
| PA 1-880-080 | SUPERNATURAL: OF GRAVE IMPORTANCE |
| PA 1-880-084 | SUPERNATURAL: THE GIRL WITH THE DUNGEONS AND DRAGONS TATTOO |
| PA 1-876-075 | SUPERNATURAL: READING IS FUNDAMENTAL |
| PA 1-876-103 | SUPERNATURAL: THERE WILL BE BLOOD |
| PA 1-879-966 | SUPERNATURAL: THE SURVIVAL OF THE FITTEST |
| PA0001860525 | SUPERNATURAL: WE NEED TO TALK ABOUT KEVIN |
| PA0001860529 | SUPERNATURAL: WHAT'S UP, TIGER MOMMY? |
| PA0001860528 | SUPERNATURAL: HEARTACHE |
| PA0001860555 | SUPERNATURAL: BITTEN |
| PA0001860514 | SUPERNATURAL: BLOOD BROTHER |
| PA0001860521 | SUPERNATURAL: SOUTHERN COMFORT |
| PA0001860553 | SUPERNATURAL: A LITTLE SLICE OF KEVIN |
| PA0001860509 | SUPERNATURAL: HUNTER HEROICI |
| PA0001860520 | SUPERNATURAL: CITIZEN FANG |
| PA0001860506 | SUPERNATURAL: TORN AND FRAYED |
| PA0001860552 | SUPERNATURAL: LARP AND THE REAL GIRL |
| PA0001860556 | SUPERNATURAL: AS TIME GOES BY |
| PA0001860517 | SUPERNATURAL: EVERYBODY HATES HITLER |
| PA0001860562 | SUPERNATURAL: TRIAL AND ERROR |
| PA0001860541 | SUPERNATURAL: MAN'S BEST FRIEND WITH BENEFITS |
| PA0001860527 | SUPERNATURAL: REMEMBER THE TITANS |
| PA0001860523 | SUPERNATURAL: GOODBYE STRANGER |
| PA0001860511 | SUPERNATURAL : 3X7818, FREAKS AND GEEKS. |
| PA0001860526 | SUPERNATURAL: TAXI DRIVER |
| PA0001860507 | SUPERNATURAL: PAC-MAN FEVER |
| PA0001860545 | SUPERNATURAL: THE GREAT ESCAPIST |
| PA0001860518 | SUPERNATURAL: CLIP SHOW |
| PA0001860572 | SUPERNATURAL: SACRIFICE |
| PA0001883164 | SUPERNATURAL : 4X5052, I THINK I'M GONNA LIKE IT HERE. |
| PA0001895714 | SUPERNATURAL: DEVIL MAY CARE |
| PA0001873836 | SUPERNATURAL : 4X5053, I'M NO ANGEL. |
| PA0001877633 | SUPERNATURAL : 4X5054, SLUMBER PARTY. |
| PA0001877214 | SUPERNATURAL : 4X5056, DOG DEAN AFTERNOON. |
| PA0001877176 | SUPERNATURAL : 4X5057, HEAVEN CAN'T WAIT. |
| PA0001870230 | SUPERNATURAL : 4X5055, BAD BOYS. |
| PA0001887032 | SUPERNATURAL: ROCK AND A HARD PLACE |
| PA0001887006 | SUPERNATURAL: HOLY TERROR |
| PA0001892357 | SUPERNATURAL: ROAD TRIP |
| PA0001892353 | SUPERNATURAL: FIRST BORN |
| PA0001892333 | SUPERNATURAL: SHARP TEETH |
| PA0001893407 | SUPERNATURAL: THE PURGE |

| | |
|---|---|
| PA0001896842 | SUPERNATURAL: CAPTIVES. |
| PA0001891945 | SUPERNATURAL. : 4X5066, #THINMAN. |
| PA0001901722 | SUPERNATURAL: BLADE RUNNERS. |
| PA0001901727 | SUPERNATURAL: MOTHER'S LITTLE HELPER |
| PA0001904768 | SUPERNATURAL. META FICTION |
| PA0001904767 | SUPERNATURAL: ALEX ANNIE ALEXIS ANN |
| PA0001904762 | SUPERNATURAL: BLOODLINES |
| PA0001909581 | SUPERNATURAL: KING OF THE DAMNED |
| PA0001909575 | SUPERNATURAL: STAIRWAY TO HEAVEN |
| PA0001909577 | SUPERNATURAL: DO YOU BELIEVE IN MIRACLES |
| PA0001930836 | SUPERNATURAL: BLACK |
| PA0001933450 | SUPERNATURAL. : 45803 / T13.18803, REICHENBACH. |
| PA0001933452 | SUPERNATURAL. : 4X5801, SOUL SURVIVOR. |
| PA0001933451 | SUPERNATURAL. : 4X5804, PAPER MOON. |
| PA0001933512 | SUPERNATURAL. : 4X5805 / T13.18805, FAN FICTION. |
| PA0001939299 | SUPERNATURAL. : 4X5806, ASK JEEVES. |
| PA0001939302 | SUPERNATURAL. : 4X5807, GIRLS, GIRLS, GIRLS. |
| PA0001939301 | SUPERNATURAL. : 4X5808, HIBBING 911 |
| PA0001939300 | SUPERNATURAL. : 4X5809, THE THINGS WE LEFT BEHIND. |
| PA0001935073 | SUPERNATURAL. : 4X5811, THE HUNTER GAMES. |
| PA0001935072 | SUPERNATURAL. : 4X5810, THERE'S NO PLACE LIKE HOME. |
| PA0001935075 | SUPERNATURAL. : 4X5812, ABOUT A BOY. |
| PA0001935077 | SUPERNATURAL. : 4X5813, HALT & CATCH FIRE. |
| PA0001956650 | SUPERNATURAL. : 4X5814, THE EXECUTIONER'S SONG. |
| PA0001954262 | SUPERNATURAL. : 4X5815, THE THINGS THEY CARRIED. |
| PA0001954251 | SUPERNATURAL. : 4X5816, PAINT IT BLACK. |
| PA0001956549 | SUPERNATURAL. : 4X5817. INSIDE MAN. |
| PA0001956548 | SUPERNATURAL. : 4X5818. BOOK OF THE DAMNED. |
| PA0000960960 | SUPERNATURAL. : 4X5819, THE WERTHER PROJECT. |
| PA0000960961 | SUPERNATURAL. : 4X5820, ANGEL HEART. |
| PA0000960962 | SUPERNATURAL. : 4X5823. DARK DYNASTY. |
| PA0000960957 | SUPERNATURAL. : 4X5821, THE PRISONER. |
| PA0000960958 | SUPERNATURAL. : 4X5822, BROTHER'S KEEPER. |
| PA0000968626 | SUPERNATURAL. : 4X6252, OUT OF THE DARKNESS, INTO THE FIRE. |
| PA0000970979 | SUPERNATURAL. : 4X6253, FORM AND VOID. |
| PA0000970973 | SUPERNATURAL. : 4X6251, THE BAD SEED. |
| PA0001971539 | SUPERNATURAL. : 4X6254. BABY. |
| PA0001971541 | SUPERNATURAL. : 4X6255, THIN LIZZIE. |
| PA0001971540 | SUPERNATURAL. : 4X6256, OUR LITTLE WORLD. |
| PA0001971538 | SUPERNATURAL. : 4X6257, PLUSH. |
| PA0001974416 | SUPERNATURAL. : 4X6258, JUST MY IMAGINATION. |
| PA0001974414 | SUPERNATURAL. : 4X6259, O BROTHER WHERE ART THOU. |
| PA0001976249 | SUPERNATURAL. : 4X6260, THE DEVIL IN THE DETAILS. |
| PA0001976248 | SUPERNATURAL. : 4X6261, INTO THE MYSTIC. |
| PA0001978691 | SUPERNATURAL. : 4X6262, DON'T YOU FORGET ABOUT ME. |
| PA0001978692 | SUPERNATURAL. : 4X6263, LOVE HURTS. |
| PA0001978714 | SUPERNATURAL. : 4X6264, THE VESSEL. |
| PA0001978713 | SUPERNATURAL. : 4X6265, BEYOND THE MAT. |
| PA0001984089 | SUPERNATURAL. : 4X6266, SAFE HOUSE. |
| PA0001987289 | SUPERNATURAL. : 4X6267, RED MEAT. |
| PA0001987288 | SUPERNATURAL. : 4X6268, HELL'S ANGEL. |
| PA0001988042 | SUPERNATURAL. : 4X6269, THE CHITTERS. |
| PA0001989167 | SUPERNATURAL. : 4X6270, DON'T CALL ME SHURLEY. |
| PA0001990344 | SUPERNATURAL. : 4X6271, ALL IN THE FAMILY. |
| PA0001990343 | SUPERNATURAL. : 4X6272, WE HAPPY FEW. |
| PA0001991448 | SUPERNATURAL. : 4X6273, ALPHA AND OMEGA. |
| PA0002011676 | SUPERNATURAL, KEEP CALM AND CARRY ON. |
| PA0002011677 | SUPERNATURAL, MAMA MIA. |
| PA0002011678 | SUPERNATURAL, THE FOUNDRY. |
| PA0002011680 | SUPERNATURAL, AMERICAN NIGHTMARE. |
| PA0002013692 | SUPERNATURAL, THE ONE YOU'VE BEEN WAITING FOR. |
| PA0002013690 | SUPERNATURAL, CELEBRATING THE LIFE OF ASA FOX. |
| PA0002014216 | SUPERNATURAL, ROCK NEVER DIES. |
| PA0002015791 | SUPERNATURAL, LOTUS. |
| PA0002025413 | SUPERNATURAL, FIRST BLOOD. |
| PA0002025410 | SUPERNATURAL, LILY SUNDER HAS SOME REGRETS. |
| PA0002025411 | SUPERNATURAL, REGARDING DEAN. |
| PA0002025416 | SUPERNATURAL, STUCK IN THE MIDDLE WITH YOU. |
| PA0002025415 | SUPERNATURAL, FAMILY FEUD. |
| PA0002026639 | SUPERNATURAL, THE RAID. |
| PA0002026641 | SUPERNATURAL, SOMEWHERE BETWEEN HEAVEN AND HELL. |
| PA0002031327 | SUPERNATURAL, LADIES DRINK FREE. |
| PA0002031329 | SUPERNATURAL, (SERIES) THE BRITISH INVASION. |
| PA0002031283 | SUPERNATURAL, THE MEMORY REMAINS. |
| PA0002088143 | SUPERNATURAL. : T13199, THE FUTURE. |
| PA0002088141 | SUPERNATURAL. : T13199, TWIGS & TWINE & TASHA BANES. |
| PA0002035108 | SUPERNATURAL. : T13199, THERE'S SOMETHING ABOUT MARY. |
| PA0002035102 | SUPERNATURAL. : T13199, WHO WE ARE. |
| PA0002041699 | SUPERNATURAL. : T13199, ALL ALONG THE WATCHTOWER. |
| PAU 1-185-723 | TALES FROM THE CRYPT: THE MAN WHO WAS DEATH |
| PAU 1-185-725 | TALES FROM THE CRYPT: AND ALL THROUGH THE HOUSE |
| PAU 1-185-724 | TALES FROM THE CRYPT: DIG THE CAT, HE'S REAL GONE |
| PA 436-227 | TALES FROM THE CRYPT: ONLY SIN DEEP |
| PA 434-433 | TALES FROM THE CRYPT: LOVER, COME HACK TO ME |
| PA 436-225 | TALES FROM THE CRYPT: COLLECTION COMPLETED |
| PA 488-748 | TALES FROM THE CRYPT: DEAD RIGHT |
| PA 488-743 | TALES FROM THE CRYPT: THE SWITCH |
| PA 488-745 | TALES FROM THE CRYPT/CUTTING CARDS |
| PA 488-727 | TALES FROM THE CRYPT: TIL DEATH |
| PA 488-726 | TALES FROM THE CRYPT: THREE'S A CROWD |
| PA 488-724 | TALES FROM THE CRYPT: THE THING FROM THE GRAVE |
| PA 488-725 | TALES FROM THE CRYPT: THE SACRIFICE |
| PA 488-744 | TALES FROM THE CRYPT: FOR CRYIN' OUT LOUD |
| PA 488-745 | TALES FROM THE CRYPT: 4-SIDED TRIANGLE |
| PA 488-721 | TALES FROM THE CRYPT: THE VENTRILOQUIST'S DUMMY |
| PA 488-722 | TALES FROM THE CRYPT: JUDY, YOU'RE NOT YOURSELF TODAY |
| PA 488-747 | TALES FROM THE CRYPT: FITTING PUNISHMENT |
| PA 488-751 | TALES FROM THE CRYPT: KORMAN'S KALAMITY |
| PA 488-723 | TALES FROM THE CRYPT: LOWER BERTH |
| PA 488-724 | TALES FROM THE CRYPT: MUTE WITNESS TO MURDER |
| PA 488-739 | TALES FROM THE CRYPT: TELEVISION TERROR |
| PA 488-740 | TALES FROM THE CRYPT: MY BROTHER'S KEEPER |
| PA 488-741 | TALES FROM THE CRYPT: THE SECRET |
| PA 569-829 | TALES FROM THE CRYPT: LOVED TO DEATH |
| PA 569-830 | TALES FROM THE CRYPT: CARRION DEATH |
| PA 569-833 | TALES FROM THE CRYPT: THE TRAP |
| PA 569-834 | TALES FROM THE CRYPT: ABRA CADAVER |
| PA 569-828 | TALES FROM THE CRYPT: DEAD WAIT |
| PA 569-831 | TALES FROM THE CRYPT: THE RELUCTANT VAMPIRE |
| PA 569-832 | TALES FROM THE CRYPT: EASEL KILL YA |
| PA 569-820 | TALES FROM THE CRYPT: UNDERTAKING PALOR |
| PA 569-827 | TALES FROM THE CRYPT: MOURNIN MESS |
| PA 569-835 | TALES FROM THE CRYPT: SPLIT SECOND |
| PA 569-837 | TALES FROM THE CRYPT: DEADLINE |
| PA 569-836 | TALES FROM THE CRYPT: SPOILED |
| PA 569-838 | TALES FROM THE CRYPT: YELLOW |
| PA 591-524 | TALES FROM THE CRYPT: NONE BUT THE LONELY HEART |
| PA 591-527 | TALES FROM THE CRYPT: THIS'LL KILL YA |
| PA 591-531 | TALES FROM THE CRYPT: ON A DEADMAN'S CHEST |
| PA 591-529 | TALES FROM THE CRYPT: SÉANCE |
| PA 591-525 | TALES FROM THE CRYPT: BEAUTY REST |
| PA 591-528 | TALES FROM THE CRYPT: WHAT'S COOKIN' |
| PA 591-526 | TALES FROM THE CRYPT: KING SIZE |
| PA 591-532 | TALES FROM THE CRYPT: MANIAC AT LARGE |
| PA 591-535 | TALES FROM THE CRYPT: SPLIT PERSONALITY |
| PA 591-530 | TALES FROM THE CRYPT: STRUNG ALONG |
| PA 591-533 | TALES FROM THE CRYPT: WEREWOLF CONCERTO |
| PA 591-534 | TALES FROM THE CRYPT: CURIOSITY KILLED |
| PA 684-230 | TALES FROM THE CRYPT: DEATH OF SOME SALESMAN |
| PA 718-637 | TALES FROM THE CRYPT: AS YE SOW |
| PA 718-636 | TALES FROM THE CRYPT: FOREVER AMBERGRIS |
| PA 718-633 | TALES FROM THE CRYPT: FOOD FOR THOUGHT |
| PA 718-630 | TALES FROM THE CRYPT: PEOPLE WHO LIVE IN BRASS HEARSES |
| PA 718-639 | TALES FROM THE CRYPT: TWO FOR THE SHOW |
| PA 718-640 | TALES FROM THE CRYPT: HOUSE OF HORROR |
| PA 718-638 | TALES FROM THE CRYPT: WELL COOKED HAMS |
| PA 718-641 | TALES FROM THE CRYPT: CREEP COURSE |
| PA 718-632 | TALES FROM THE CRYPT: CAME THE DAWN |
| PA 718-635 | TALES FROM THE CRYPT: OIL'S WELL THAT ENDS WELL |
| PA 718-634 | TALES FROM THE CRYPT: HALF-WAY HORRIBLE |
| PA 718-631 | TALES FROM THE CRYPT: TILL DEATH DO WE PART |
| PA 1-052-155 | TALES FROM THE CRYPT: LET THE PUNISHMENT FIT THE CRIME |
| PA 1-052-153 | TALES FROM THE CRYPT: ONLY SKIN DEEP |
| PA 1-052-154 | TALES FROM THE CRYPT: WHIRLPOOL |
| PA 1-052-157 | TALES FROM THE CRYPT: OPERATION FRIENDSHIP |
| PA 1-052-158 | TALES FROM THE CRYPT: REVENGE IS THE NUTS |
| PA 1-052-160 | TALES FROM THE CRYPT: THE BRIBE |
| PA 1-052-161 | TALES FROM THE CRYPT: THE PIT |
| PA 1-052-159 | TALES FROM THE CRYPT: THE ASSASSIN |
| PA 1-051-080 | TALES FROM THE CRYPT: STARRED IN HORROR |
| PA 1-051-082 | TALES FROM THE CRYPT: IN THE GROOVE |
| PA 1-051-077 | TALES FROM THE CRYPT: SURPRISE PARTY |
| PA 1-051-081 | TALES FROM THE CRYPT: DOCTOR OF HORROR |
| PA 1-051-078 | TALES FROM THE CRYPT: COMES THE DAWN |
| PA 1-052-156 | TALES FROM THE CRYPT: 99 & 44/100 PURE HORROR |
| PA 1-051-075 | TALES FROM THE CRYPT: YOU, MURDERER |
| PA 1-051-087 | TALES FROM THE CRYPT: FATAL CAPER |
| PA 1-051-083 | TALES FROM THE CRYPT: LAST RESPECTS |
| PA 1-051-086 | TALES FROM THE CRYPT: A SLIGHT CASE OF MURDER |
| PA 1-051-076 | TALES FROM THE CRYPT: ESCAPE |
| PA 1-051-079 | TALES FROM THE CRYPT: HORROR IN THE NIGHT |
| PA 1-051-137 | TALES FROM THE CRYPT: COLD WAR |
| PA 1-052-140 | TALES FROM THE CRYPT: THE KIDNAPPER |
| PA 1-051-089 | TALES FROM THE CRYPT: REPORT FROM THE GRAVE |
| PA 1-051-085 | TALES FROM THE CRYPT: SMOKE WRINGS |
| PA 1-052-142 | TALES FROM THE CRYPT: ABOUT FACE |
| PA 1-051-088 | TALES FROM THE CRYPT: CONFESSION |
| PA 1-052-141 | TALES FROM THE CRYPT: EAR TODAY, GONE TOMORROW |
| PA 1-051-084 | TALES FROM THE CRYPT: THE THIRD PIG |
| PA 1-795-517 | THE BIG BANG THEORY: PILOT |
| PA 1-799-964 | THE BIG BANG THEORY: THE BIG BRAN HYPOTHESIS |
| PA 1-799-962 | THE BIG BANG THEORY: THE FUZZY BOOTS COROLLARY |
| PA 1-799-893 | THE BIG BANG THEORY: THE LUMINOUS FISH EFFECT |
| PA 1-799-876 | THE BIG BANG THEORY: THE HAMBURGER POSTULATE |
| PA 1-799-894 | THE BIG BANG THEORY: THE MIDDLE EARTH PARADIGM |
| PA 1-799-868 | THE BIG BANG THEORY: THE DUMPLING PARADOX |
| PA 1-799-872 | THE BIG BANG THEORY: THE GRASSHOPPER EXPERIMENT |
| PA 1-799-890 | THE BIG BANG THEORY: THE COOPER-HOFSTADTER POLARIZATION |
| PA 1-800-073 | THE BIG BANG THEORY: THE LOOBENFELD DECAY |
| PA 1-799-897 | THE BIG BANG THEORY: THE PANCAKE BATTER ANOMALY |
| PA 1-799-875 | THE BIG BANG THEORY: THE JERUSALEM DUALITY |
| PA 1-799-882 | THE BIG BANG THEORY: THE BAT JAR CONJECTURE |
| PA 1-799-884 | THE BIG BANG THEORY: THE NERDVANA ANNIHILATION |
| PA 1-799-886 | THE BIG BANG THEORY: THE PORK CHOP INDETERMINACY |
| PA 1-799-887 | THE BIG BANG THEORY: THE PEANUT REACTION |
| PA 1-799-865 | THE BIG BANG THEORY: THE TANGERINE FACTOR |
| PA 1-696-761 | THE BIG BANG THEORY: THE BAD FISH PARADIGM |
| PA 1-696-757 | THE BIG BANG THEORY: THE CODPIECE TOPOLOGY |
| PA 1-696-734 | THE BIG BANG THEORY: THE BARBARIAN SUBLIMATION |
| PA 1-696-756 | THE BIG BANG THEORY: THE GRIFFIN EQUIVALENCY |
| PA 1-696-743 | THE BIG BANG THEORY: THE EUCLID ALTERNATIVE |
| PA 1-696-733 | THE BIG BANG THEORY: THE COOPER-NOWITZKI THEOREM |
| PA 1-696-758 | THE BIG BANG THEORY: THE PANTY PINATA POLARIZATION |
| PA 1-696-763 | THE BIG BANG THEORY: THE LIZARD-SPOCK EXPANSION |
| PA 1-696-748 | THE BIG BANG THEORY: THE WHITE ASPARAGUS TRIANGULATION |
| PA 1-696-742 | THE BIG BANG THEORY: THE VARTABEDIAN CONUNDRUM |
| PA 1-696-752 | THE BIG BANG THEORY: THE BATH ITEM GIFT HYPOTHESIS |
| PA 1-696-749 | THE BIG BANG THEORY: THE KILLER ROBOT INSTABILITY |
| PA 1-696-759 | THE BIG BANG THEORY: THE FRIENDSHIP ALGORITHM |
| PA 1-696-730 | THE BIG BANG THEORY: THE FINANCIAL PERMEABILITY |
| PA 1-696-765 | THE BIG BANG THEORY: THE MATERNAL CAPACITANCE |
| PA 1-696-724 | THE BIG BANG THEORY: THE CUSHION SATURATION |
| PA 1-696-753 | THE BIG BANG THEORY: THE TERMINATOR DECOUPLING |
| PA 1-696-719 | THE BIG BANG THEORY: THE WORK SONG NANOCLUSTER |
| PA 1-696-751 | THE BIG BANG THEORY: THE DEAD HOOKER JUXTAPOSITION |
| PA 1-696-723 | THE BIG BANG THEORY: THE HOFSTADTER ISOTOPE |
| PA 1-696-745 | THE BIG BANG THEORY: THE VEGAS RENORMALIZATION |
| PA 1-696-746 | THE BIG BANG THEORY: THE CLASSIFIED MATERIALS |
| PA 1-696-727 | THE BIG BANG THEORY: THE MONORAIL EXPEDITION |
| PA 1-839-789 | THE BIG BANG THEORY: THE ELECTRIC CAN OPENER FLUCTUATION |
| PA 1-839-759 | THE BIG BANG THEORY: THE JIMINY CONJECTURE |
| PA 1-839-694 | THE BIG BANG THEORY: THE GOTHOWITZ DEVIATION |
| PA 1-839-728 | THE BIG BANG THEORY: THE PIRATE SOLUTION |
| PA 1-839-790 | THE BIG BANG THEORY: THE CREEPY CANDY COATING COROLLARY |
| PA 1-839-811 | THE BIG BANG THEORY: THE CORNHUSKER VORTEX |
| PA 1-839-702 | THE BIG BANG THEORY: THE GUITARIST AMPLIFICATION |
| PA 1-839-730 | THE BIG BANG THEORY: THE ADHESIVE DUCK DEFICIENCY |
| PA 1-839-693 | THE BIG BANG THEORY: THE VENGEANCE FORMULATION |
| PA 1-839-792 | THE BIG BANG THEORY: THE GORILLA EXPERIMENT |
| PA 1-839-756 | THE BIG BANG THEORY: THE MATERNAL CONGRUENCE |
| PA 1-839-696 | THE BIG BANG THEORY: THE PSYCHIC VORTEX |
| PA 1-839-790 | THE BIG BANG THEORY: THE BOZEMAN REACTION |
| PA 1-839-815 | THE BIG BANG THEORY: THE EINSTEIN APPROXIMATION |
| PA 1-839-806 | THE BIG BANG THEORY: THE LARGE HADRON COLLISION |
| PA 1-839-767 | THE BIG BANG THEORY: THE EXCELSIOR ACQUISITION |
| PA 1-839-803 | THE BIG BANG THEORY: THE PRECIOUS FRAGMENTATION |
| PA 1-839-722 | THE BIG BANG THEORY: THE PANTS ALTERNATIVE |
| PA 1-839-793 | THE BIG BANG THEORY: THE WHEATON RECURRENCE |
| PA 1-839-788 | THE BIG BANG THEORY: THE SPAGHETTI CATALYST |
| PA 1-839-802 | THE BIG BANG THEORY: THE PLIMPTON STIMULATION |
| PA 1-839-802 | THE BIG BANG THEORY: THE STAIRCASE IMPLEMENTATION |
| PA 1-839-724 | THE BIG BANG THEORY: THE LUNAR EXCITATION |
| PA 1-801-541 | THE BIG BANG THEORY: THE ROBOTIC MANIPULATION |

| Reg. No. | Title |
|---|---|
| PA 1-801-374 | THE BIG BANG THEORY: THE CRUCIFEROUS VEGETABLE AMPLIFICATION |
| PA 1-801-411 | THE BIG BANG THEORY: THE ZAZZY SUBSTITUTION |
| PA 1-801-531 | THE BIG BANG THEORY: THE HOT TROLL DEVIATION |
| PA 1-801-539 | THE BIG BANG THEORY: THE DESPERATION EMANATION |
| PA 1-801-425 | THE BIG BANG THEORY: THE IRISH PUB FORMULATION |
| PA 1-801-527 | THE BIG BANG THEORY: THE APOLOGY INSUFFICIENCY. |
| PA 1-801-375 | THE BIG BANG THEORY: THE 21-SECOND EXCITATION |
| PA 1-801-519 | THE BIG BANG THEORY: THE BOYFRIEND COMPLEXITY |
| PA 1-801-401 | THE BIG BANG THEORY: THE ALIEN PARASITE HYPOTHESIS |
| PA 1-801-430 | THE BIG BANG THEORY: THE JUSTICE LEAGUE RECOMBINATION |
| PA 1-801-421 | THE BIG BANG THEORY: THE BUS PANTS UTILIZATION |
| PA 1-801-538 | THE BIG BANG THEORY: THE LOVE CAR DISPLACEMENT |
| PA 1-801-521 | THE BIG BANG THEORY: THE THESPIAN CATALYST |
| PA 1-801-406 | THE BIG BANG THEORY: THE BENEFACTOR FACTOR |
| PA 1-801-403 | THE BIG BANG THEORY: THE COHABITATION FORMULATION |
| PA 1-801-524 | THE BIG BANG THEORY: THE TOAST DERIVATION |
| PA 1-801-407 | THE BIG BANG THEORY: THE PRESTIDIGITATION APPROXIMATION |
| PA 1-801-534 | THE BIG BANG THEORY: THE ZARNECKI INCURSION |
| PA 1-801-522 | THE BIG BANG THEORY: THE HERB GARDEN GERMINATION |
| PA 1-801-382 | THE BIG BANG THEORY: THE AGREEMENT DISSECTION |
| PA 1-801-424 | THE BIG BANG THEORY: THE WILDEBEEST IMPLEMENTATION |
| PA 1-801-540 | THE BIG BANG THEORY: THE ENGAGEMENT REACTION |
| PA 1-801-517 | THE BIG BANG THEORY: THE ROOMMATE TRANSMOGRIFICATION |
| PA 1-805-604 | THE BIG BANG THEORY: THE SKANK REFLEX ANALYSIS |
| PA 1-829-818 | THE BIG BANG THEORY: THE INFESTATION HYPOTHESIS |
| PA 1-829-829 | THE BIG BANG THEORY: THE PULLED GROIN EXTRAPOLATION |
| PA 1-830-263 | THE BIG BANG THEORY: THE WIGGLY FINGER CATALYST |
| PA 1-829-822 | THE BIG BANG THEORY: THE RUSSIAN ROCKET REACTION |
| PA 1-829-840 | THE BIG BANG THEORY: THE RHINITIS REVELATION |
| PA 1-829-821 | THE BIG BANG THEORY: THE GOOD GUY FLUCTUATION |
| PA 1-829-844 | THE BIG BANG THEORY: THE ISOLATION PERMUTATION |
| PA 1-829-827 | THE BIG BANG THEORY: THE ORNITHOPHOBIA DIFFUSION |
| PA 1-829-825 | THE BIG BANG THEORY: THE FLAMING SPITTOON ACQUISITION |
| PA 1-829-826 | THE BIG BANG THEORY: THE SPECKERMAN RECURRENCE |
| PA 1-829-848 | THE BIG BANG THEORY: THE SHINY TRINKET MANEUVER |
| PA 1-829-841 | THE BIG BANG THEORY: THE RECOMBINATION HYPOTHESIS |
| PA 1-829-820 | THE BIG BANG THEORY: THE BETA TEST INITIATION |
| PA 1-829-805 | THE BIG BANG THEORY: THE FRIENDSHIP CONTRACTION |
| PA 1-829-830 | THE BIG BANG THEORY: THE VACATION SOLUTION |
| PA 1-829-843 | THE BIG BANG THEORY: THE ROTHMAN DISINTEGRATION |
| PA 1-829-828 | THE BIG BANG THEORY: THE WEREWOLF TRANSFORMATION |
| PA 1-829-849 | THE BIG BANG THEORY: THE WEEKEND VORTEX |
| PA 1-829-826 | THE BIG BANG THEORY: THE TRANSPORTER MALFUNCTION |
| PA 1-829-803 | THE BIG BANG THEORY: THE HAWKING EXCITATION |
| PA 1-829-819 | THE BIG BANG THEORY: THE STAG CONVERGENCE |
| PA 1-829-801 | THE BIG BANG THEORY: THE LAUNCH ACCELERATION |
| PA 1-805-577 | THE BIG BANG THEORY: THE COUNTDOWN REFLECTION |
| PA 1-856-981 | THE BIG BANG THEORY (SERIES) THE DATE NIGHT VARIABLE. |
| PA 1-856-918 | THE BIG BANG THEORY (SERIES) THE DECOUPLING FLUCTUATION. |
| PA 1-856-992 | THE BIG BANG THEORY (SERIES) THE HIGGS BOSON OBSERVATION. |
| PA 1-856-994 | THE BIG BANG THEORY (SERIES) THE RE-ENTRY MINIMIZATION. |
| PA 1-856-927 | THE BIG BANG THEORY (SERIES) THE HOLOGRAPHIC EXCITATION. |
| PA 1-869-710 | THE BIG BANG THEORY: 3X7606, THE EXTRACT OBLITERATION. |
| PA 1-856-915 | THE BIG BANG THEORY (SERIES) THE HABITATION CONFIGURATION. |
| PA 1-856-934 | THE BIG BANG THEORY (SERIES) THE 43 PECULIARITY. |
| PA 1-856-933 | THE BIG BANG THEORY (SERIES) THE PARKING SPOT ESCALATION. |
| PA 1-856-937 | THE BIG BANG THEORY (SERIES) THE FISH GUTS DISPLACEMENT. |
| PA 1-856-931 | THE BIG BANG THEORY (SERIES) THE SANTA SIMULATION. |
| PA 1-856-906 | THE BIG BANG THEORY (SERIES) THE EGG SALAD EQUIVALENCY. |
| PA 1-856-928 | THE BIG BANG THEORY (SERIES) THE BAKERSFIELD EXPEDITION. |
| PA 1-856-988 | THE BIG BANG THEORY (SERIES) THE COOPER/KRIPKE INVERSION. |
| PA 1-856-925 | THE BIG BANG THEORY (SERIES) THE SPOILER ALERT SEGMENTATION. |
| PA 1-856-938 | THE BIG BANG THEORY (SERIES) THE TANGIBLE AFFECTION PROOF. |
| PA 1-856-923 | THE BIG BANG THEORY (SERIES) THE MONSTER ISOLATION. |
| PA 1-856-919 | THE BIG BANG THEORY (SERIES) THE CONTRACTUAL OBLIGATION IMPLEMENTATION. |
| PA 1-856-985 | THE BIG BANG THEORY (SERIES) THE CLOSET RECONFIGURATION. |
| PA 1-856-940 | THE BIG BANG THEORY (SERIES) THE TENURE TURBULENCE. |
| PA 1-856-924 | THE BIG BANG THEORY (SERIES) THE CLOSURE ALTERNATIVE. |
| PA 1-856-990 | THE BIG BANG THEORY (SERIES) THE PROTON RESURGENCE. |
| PA 1-856-933 | THE BIG BANG THEORY (SERIES) THE LOVE SPELL POTENTIAL. |
| PA 1-856-917 | THE BIG BANG THEORY (SERIES) THE BON VOYAGE REACTION. |
| PA 1-875-709 | THE BIG BANG THEORY: THE HOFSTADTER INSUFFICIENCY |
| PA 1-892-010 | THE BIG BANG THEORY: THE DECEPTION VERIFICATION |
| PA 1-875-704 | THE BIG BANG THEORY: THE SCAVENGER VORTEX |
| PA 1-873-838 | THE BIG BANG THEORY: THE RAIDERS MINIMIZATION |
| PA 1-873-838 | THE BIG BANG THEORY: THE WORKPLACE PROXIMITY |
| PA 1-872-943 | THE BIG BANG THEORY: THE ROMANCE RESONANCE |
| PA 1-870-212 | THE BIG BANG THEORY: THE PROTON DISPLACEMENT |
| PA 1-870-213 | THE BIG BANG THEORY: THE ITCHY BRAIN SIMULATION |
| PA 1-886-516 | THE BIG BANG THEORY: THE THANKSGIVING DECOUPLING |
| PA 1-886-559 | THE BIG BANG THEORY: THE DISCOVERY DISSIPATION |
| PA 1-886-567 | THE BIG BANG THEORY: THE COOPER EXTRACTION |
| PA 1-892-009 | THE BIG BANG THEORY: THE HESITATION RAMIFICATION |
| PA 1-892-008 | THE BIG BANG THEORY: THE OCCUPATION RECALIBRATION |
| PA 1-892-923 | THE BIG BANG THEORY: THE CONVENTION CONUNDRUM |
| PA 1-926-780 | THE BIG BANG THEORY: THE LOCOMOTION INTERRUPTION |
| PA 1-898-991 | THE BIG BANG THEORY: THE TABLE POLARIZATION |
| PA 1-897-037 | THE BIG BANG THEORY: THE FRIENDSHIP TURBULENCE. |
| PA 1-899-473 | THE BIG BANG THEORY: THE MOMMY OBSERVATION |
| PA 1-909-256 | BIG BANG THEORY: THE INDECISION AMALGAMATION |
| PA 1-909-250 | BIG BANG THEORY: THE RELATIONSHIP DIREMPTION |
| PA 1-904-811 | THE BIG BANG THEORY: THE ANYTHING CAN HAPPEN RECURRENCE |
| PA 1-904-814 | THE BIG BANG THEORY: THE PROTON TRANSMOGRIFICATION |
| PA 1-908-404 | THE BIG BANG THEORY: THE GORILLA DISSOLUTION |
| PA 1-908-407 | THE BIG BANG THEORY: THE STATUS QUO COMBUSTION |
| PA 1-926-780 | BIG BANG THEORY: THE LOCOMOTION INTERRUPTION |
| PA 1-928-680 | BIG BANG THEORY: THE JUNIOR PROFESSOR SOLUTION |
| PA 1-929-213 | BIG BANG THEORY: THE FIRST PITCH INSUFFICIENCY. |
| PA 1-941-975 | BIG BANG THEORY: THE HOOK-UP REVERBERATION |
| PA 1-941-176 | BIG BANG THEORY: THE FOCUS ATTENUATION |
| PA 1-933-449 | BIG BANG THEORY: THE EXPEDITION APPROXIMATION |
| PA 1-933-447 | BIG BANG THEORY: THE MISINTERPRETATION AGITATION |
| PA 1-934-630 | BIG BANG THEORY: THE PROM EQUIVALENCY |
| PA 1-934-629 | BIG BANG THEORY: THE SEPTUM DEVIATION |
| PA 1-938-377 | BIG BANG THEORY: THE CHAMPAGNE REFLECTION |
| PA 1-940-026 | BIG BANG THEORY: THE CLEAN ROOM INFILTRATION |
| PA 1-947-625 | BIG BANG THEORY: THE SPACE PROBE DISINTEGRATION |
| PA 1-947-628 | BIG BANG THEORY: THE ANXIETY OPTIMIZATION |
| PA 1-947-626 | BIG BANG THEORY: THE TROLL MANIFESTATION |
| PA 1-955-350 | BIG BANG THEORY: THE COMIC BOOK STORE REGENERATION |
| PA 1-952-190 | BIG BANG THEORY: 4X6766, THE INTIMACY ACCELERATION. |
| PA 1-960-104 | BIG BANG THEORY: THE COLONIZATION APPLICATION |
| PA 1-955-346 | BIG BANG THEORY: THE LEFTOVER THERMALIZATION |
| PA 1-955-347 | BIG BANG THEORY: THE SKYWALKER INCURSION |
| PA 1-955-349 | BIG BANG THEORY: THE FORTIFICATION IMPLEMENTATION |
| PA 1-955-348 | BIG BANG THEORY: THE COMMUNICATION DETERIORATION |
| PA 1-958-328 | BIG BANG THEORY: THE GRADUATION TRANSMISSION |
| PA 1-958-327 | BIG BANG THEORY: THE MATERIAL COMBUSTION |
| PA 1-958-329 | BIG BANG THEORY: THE COMMITMENT DETERMINATION |
| PA 1-973-581 | THE BIG BANG THEORY (SERIES) THE MATRIMONIAL MOMENTUM. |
| PA 1-973-582 | THE BIG BANG THEORY (SERIES) THE SEPARATION OSCILLATION. |
| PA 1-968-753 | THE BIG BANG THEORY: 4X7203, THE BACHELOR PARTY CORROSION. |
| PA 1-969-767 | THE BIG BANG THEORY (SERIES) THE 2003 APPROXIMATION. |
| PA 1-969-770 | THE BIG BANG THEORY (SERIES) THE PERSPIRATION IMPLEMENTATION. |
| PA 1-972-024 | THE BIG BANG THEORY (SERIES) THE HELIUM INSUFFICIENCY. |
| PA 1-972-030 | THE BIG BANG THEORY (SERIES) THE SPOCK RESONANCE. |
| PA 1-972-027 | THE BIG BANG THEORY (SERIES) THE MYSTERY DATE OBSERVATION. |
| PA 1-972-025 | THE BIG BANG THEORY (SERIES) THE PLATONIC PERMUTATION. |
| PA 1-973-743 | THE BIG BANG THEORY (SERIES) THE EARWORM REVERBERATION. |
| PA 1-974-420 | THE BIG BANG THEORY : 4X7211, THE OPENING NIGHT EXCITATION. |
| PA 1-974-421 | THE BIG BANG THEORY : 4X7212, THE SALES CALL SUBLIMATION. |
| PA 1-974-422 | THE BIG BANG THEORY : 4X7213, THE EMPATHY OPTIMIZATION. |
| PA 1-978-092 | THE BIG BANG THEORY : 4X7214, THE MEEMAW MATERIALIZATION. |
| PA 1-978-077 | THE BIG BANG THEORY : 4X7215, THE VALENTINO SUBMERGENCE. |
| PA 1-978-694 | THE BIG BANG THEORY : 4X7216, THE POSITIVE NEGATIVE REACTION. |
| PA 1-978-695 | THE BIG BANG THEORY : 4X7217, THE CELEBRATION EXPERIMENTATION. |
| PA 1-984-108 | THE BIG BANG THEORY : 4X7218, THE APPLICATION DETERIORATION. |
| PA 1-986-007 | THE BIG BANG THEORY : 4X7219, THE SOLDIER EXCURSION DIVERSION. |
| PA 1-986-009 | THE BIG BANG THEORY : 4X7220, THE BIG BEAR PRECIPITATION. |
| PA 1-988-204 | THE BIG BANG THEORY : 4X7221, THE VIEWING PARTY COMBUSTION. |
| PA 1-988-203 | THE BIG BANG THEORY : 4X7222, THE FERMENTATION BIFURCATION. |
| PA 1-989-180 | THE BIG BANG THEORY : 4X7223, THE LINE SUBSTITUTION SOLUTION. |
| PA 1-990-918 | THE BIG BANG THEORY : 4X7224, THE CONVERGENCE CONVERGENCE. |
| PA 2-006-296 | THE BIG BANG THEORY (SERIES) THE CONJUGAL CONJECTURE. |
| PA 2-009-137 | THE BIG BANG THEORY : 1004, THE MILITARY MINIATURIZATION. |
| PA 2-011-095 | THE BIG BANG THEORY (SERIES) THE DEPENDENCE TRANSCENDENCE. |
| PA 1-801-403 | THE BIG BANG THEORY : 3X6666, THE COHABITATION FORMULATION. |
| PA 2-011-420 | THE BIG BANG THEORY (SERIES) THE HOT TUB CONTAMINATION. |
| PA 2-011-422 | THE BIG BANG THEORY (SERIES) THE FETAL KICK CATALYST. |
| PA 2-011-418 | THE BIG BANG THEORY (SERIES) THE VERACITY ELASTICITY. |
| PA 2-013-377 | THE BIG BANG THEORY (SERIES) THE BRAIN BOWL INCUBATION. |
| PA 2-013-379 | THE BIG BANG THEORY (SERIES) THE GEOLOGY ELEVATION. |
| PA 2-014-111 | THE BIG BANG THEORY (SERIES) THE PROPERTY DIVISION COLLISION. |
| PA 2-018-545 | THE BIG BANG THEORY (SERIES) THE BIRTHDAY SYNCHRONICITY. |
| PA 2-018-547 | THE BIG BANG THEORY (SERIES) THE HOLIDAY SUMMATION. |
| PA 2-020-330 | THE BIG BANG THEORY (SERIES) THE ROMANCE RECALIBRATION. |
| PA 2-035-865 | THE BIG BANG THEORY (SERIES) THE EMOTION DETECTION AUTOMATION. |
| PA 2-035-864 | THE BIG BANG THEORY (SERIES) THE LOCOMOTION REVERBERATION. |
| PA 2-035-861 | THE BIG BANG THEORY (SERIES) THE ALLOWANCE EVAPORATION. |
| PA 2-025-277 | THE BIG BANG THEORY (SERIES) THE COMIC-CON CONUNDRUM. |
| PA 2-025-441 | THE BIG BANG THEORY (SERIES) THE ESCAPE HATCH IDENTIFICATION. |
| PA 2-029-377 | THE BIG BANG THEORY (SERIES) THE COLLABORATION FLUCTUATION. |
| PA 2-029-865 | THE BIG BANG THEORY (SERIES) THE RECOLLECTION DISSIPATION. |
| PA 2-031-334 | THE BIG BANG THEORY (SERIES) THE SEPARATION AGITATION. |
| PA 2-032-562 | THE BIG BANG THEORY (SERIES) THE COGNITION REGENERATION. |
| PA 2-033-673 | THE BIG BANG THEORY (SERIES) THE GYROSCOPIC COLLAPSE. |
| PA 2-034-676 | THE BIG BANG THEORY (SERIES) THE LONG DISTANCE DISSONANCE. |
| PA0001920407 | LAST SHIP : 100, PHASE SIX. |
| PA0001920388 | LAST SHIP : 101, WELCOME TO GITMO. |
| PA0001880618 | MENTALIST : 3T6040, PILOT. |
| PA0001880522 | MENTALIST : 3T7801, RED HAIR AND SILVER TAPE. |
| PA0001880524 | MENTALIST : 3T7802, LADIES IN RED. |
| PA0001880529 | MENTALIST : 3T7803, RED TIDE. |
| PA0001880521 | MENTALIST : 3T7804, REDWOOD. |
| PA0001880517 | MENTALIST : 3T7806, THE THIN RED LINE. |
| PA0001880617 | MENTALIST : 3T7807, RED HANDED. |
| PA0001880615 | MENTALIST : 3T7808, SEEING RED. |
| PA0001880605 | MENTALIST : 3T7810, FLAME RED. |
| PA0001880519 | MENTALIST : 3T7805, RED BRICK AND IVY. |
| PA0001880611 | MENTALIST : 3T7809, RED JOHN'S FRIENDS. |
| PA0001880602 | MENTALIST : 3T7811, RED RUM. |
| PA0001880598 | MENTALIST : 3T7812, PAINT IT RED. |
| PA0001880588 | MENTALIST : 3T7813, CRIMSON CASANOVA. |
| PA0001880583 | MENTALIST : 3T7814, SCARLETT FEVER. |
| PA0001880509 | MENTALIST : 3T7815, BLOODSHOT. |
| PA0001880509 | MENTALIST : 3T7816, CARNELIAN. |
| PA0001880513 | MENTALIST : 3T7817, RUSSET POTATOES. |
| PA0001880271 | MENTALIST : 3T7818, A DOZEN RED ROSES. |
| PA0001880528 | MENTALIST : 3T7819, RED SAUCE. |
| PA0001880582 | MENTALIST : 3T7820, MISS RED. |
| PA0001880578 | MENTALIST : 3T7821, RED JOHN'S FOOTSTEPS. |
| PA0001880284 | MENTALIST : 3T7822, BLOOD BROTHERS. |
| PA0001879116 | MENTALIST : 3X5351, REDEMPTION. |
| PA0001878882 | MENTALIST : 3X5352, THE SCARLET LETTER. |
| PA0001878885 | MENTALIST : 3X5353, RED BADGE. |
| PA0001878888 | MENTALIST : 3X5355, RED SCARE. |
| PA0001878890 | MENTALIST : 3X5356, BLACK GOLD AND RED BLOOD. |
| PA0001878891 | MENTALIST : 3X5357, THROWING FIRE. |
| PA0001878894 | THE MENTALIST (SERIES): RED BULLS/MENTALIST : 3X5358, THROWING FIRE. |
| PA0001878948 | MENTALIST : 3X5359, HIS RED RIGHT HAND. |
| PA0001878847 | MENTALIST : 3X5360, A PRICE ABOVE RUBIES. |
| PA0001878953 | MENTALIST : 3X5361, ROSE-COLORED GLASSES. |
| PA0001879054 | MENTALIST : 3X5362, BLEEDING HEART. |
| PA0001879061 | MENTALIST : 3X5363, REDLINE. |
| PA0001879071 | MENTALIST : 3X5364, BLOOD IN, BLOOD OUT. |
| PA0001879074 | MENTALIST : 3X5365, RED HERRING. |
| PA0001879077 | MENTALIST : 3X5366, CODE RED. |
| PA0001879080 | MENTALIST : 3X5367, THE RED BOX. |
| PA0001879082 | MENTALIST : 3X5368, JUNGAVITE BAA. |
| PA0001879085 | MENTALIST : 3X5369, BLOOD MONEY. |
| PA0001879087 | MENTALIST : 3X5370, RED ALL OVER. |
| PA0001879088 | MENTALIST : 3X5371, 18-5-4. |
| PA0001879091 | MENTALIST : 3X5372, RED LETTER. |
| PA0001879092 | MENTALIST : 3X5373, SKY IN THE MORNING. |
| PA 1-853-632 | THE MENTALIST! RED SKY AT NIGHT |
| PA 1-853-625 | THE MENTALIST: CACKLE-BLADDER BLOOD |
| PA 1-853-626 | THE MENTALIST: THE BLOOD ON HIS HANDS |
| PA 1-853-617 | THE MENTALIST: RED CARPET TREATMENT |
| PA 1-853-640 | THE MENTALIST: THE RED PONIES |
| PA 1-853-620 | THE MENTALIST: PINK CHANEL SUIT |
| PA 1-853-631 | THE MENTALIST: RED HOT |
| PA 1-853-643 | THE MENTALIST: BALL OF FIRE |
| PA 1-853-623 | THE MENTALIST: RED MOON |
| PA 1-853-635 | THE MENTALIST: JOLLY RED ELF |
| PA 1-853-616 | THE MENTALIST: BLOODSPORT |
| PA 1-853-609 | THE MENTALIST: BLOODSTREAM |
| PA 1-853-615 | THE MENTALIST: RED ALERT |
| PA 1-853-603 | THE MENTALIST: BLOOD FOR BLOOD |
| PA 1-853-606 | THE MENTALIST: RED GOLD |
| PA 1-853-627 | THE MENTALIST: RED QUEEN |
| PA 1-853-607 | THE MENTALIST: BLOODSTREAM |
| PA 1-853-614 | THE MENTALIST: THE RED MILE |

| | |
|---|---|
| PA 1-853-634 | THE MENTALIST: EVERY ROSE HAS ITS THORN |
| PA 1-853-612 | THE MENTALIST: REDACTED |
| PA 1-853-613 | THE MENTALIST: LIKE A READHEADED STEPCHILD |
| PA 1-853-641 | THE MENTALIST: RHAPSODY IN RED |
| PA 1-853-628 | THE MENTALIST: STRAWBERRIES AND CREAM: PART I |
| PA 1-853-610 | THE MENTALIST: STRAWBERRIES AND CREAM: PART II |
| PA0001883149 | MENTALIST : 4X5601, THE DESERT ROSE. |
| PA0001883153 | MENTALIST : 4X5602, BLACK-WINGED REDBIRD. |
| PA0001835514 | MENTALIST : 4X5603, WEDDING IN RED. |
| PA0001873825 | MENTALIST : 4X5604, RED LISTED. |
| PA0001890442 | MENTALIST : 4X5605, THE RED TATTOO. |
| PA0001873097 | MENTALIST : 4X5606, FIRE AND BRIMSTONE. |
| PA0001886962 | MENTALIST : 4X5607, RED JOHN. |
| PA0001877110 | MENTALIST : 4X5608, THE GREAT RED DRAGON. |
| PA0001886963 | MENTALIST : 4X5609, MY BLUE HEAVEN. |
| PA0001886960 | MENTALIST : 4X5610, GREEN THUMB. |
| PA0001890444 | MENTALIST : 4X5611, WHITE LINES |
| PA0001909089 | MENTALIST, THE GOLDEN HAMMER. |
| PA0001896855 | MENTALIST, BLACK HELICOPTERS. |
| PA0001901719 | MENTALIST, GREY WATER. |
| PA0001901717 | MENTALIST, WHITE AS THE DRIVEN SNOW. |
| PA0001901715 | MENTALIST, VIOLETS. |
| PA0001904808 | MENTALIST, SILVER WINGS OF TIME. |
| PA0001904806 | MENTALIST, FOREST GREEN. |
| PA0001904773 | MENTALIST, BROWN EYED GIRLS. |
| PA0001904772 | MENTALIST, II TAVOLO BIANCO. |
| PA0001908263 | MENTALIST, BLACK HEARTS. |
| PA0001908260 | MENTALIST, BLUE BIRD. |
| PA0001948809 | MENTALIST : 4X5952, NOTHING BUT BLUE SKIES. |
| PA0001948806 | MENTALIST : 4X5953, THE GREYBAR HOTEL. |
| PA0001948814 | MENTALIST : 4X5951, ORANGE BLOSSOM ICE CREAM. |
| PA0001948813 | MENTALIST : 4X5954, BLACK MARKET. |
| PA0001948810 | MENTALIST : 4X5955, THE SILVER BRIEFCASE. |
| PA0001948808 | MENTALIST : 4X5956, GREEN LIGHT. |
| PA0001948811 | MENTALIST : 4X5957, LITTLE YELLOW HOUSE. |
| PA0001948812 | MENTALIST : 4X5958, THE WHITE OF HIS EYES. |
| PA0001948807 | MENTALIST : 4X5959, COPPER BULLET. |
| PA0001948815 | MENTALIST : 4X5960, NOTHING GOLD CAN STAY. |
| PA0001948816 | MENTALIST : 4X5961, BYZANTIUM. |
| PA0001957829 | MENTALIST : 4X5962, BROWN SHAG CARPET. |
| PA0001957830 | MENTALIST : 4X5963, WHITE ORCHIDS. |
| PA0001871473 | NEWSROOM : 11, FIRST THING WE DO, LET'S KILL ALL THE LAWYERS. |
| PA0001874393 | NEWSROOM : 12, THE GENOA TIP. |
| PA0001877386 | NEWSROOM : 13, WILLIE PETE. |
| PA0001877452 | NEWSROOM : 14, UNINTENDED CONSEQUENCES. |
| PA0001877447 | NEWSROOM : 15, NEWS NIGHT WITH WILL MCAVOY. |
| PA0001875176 | NEWSROOM : 16, ONE STEP TOO MANY. |
| PA0001873474 | NEWSROOM : 17, RED TEAM III. |
| PA0001885188 | NEWSROOM : 18, ELECTION NIGHT, PART I. |
| PA0001870165 | NEWSROOM : 19, ELECTION NIGHT, PART II. |
| PA0001870139 | TRUE BLOOD : 61, WHO ARE YOU REALLY? |
| PA0001870148 | TRUE BLOOD : 62, THE SUN. |
| PA0001871747 | TRUE BLOOD : 63, YOU'RE NO GOOD. |
| PA0001873457 | TRUE BLOOD : 64, AT LAST. |
| PA0001873628 | TRUE BLOOD : 65, **** THE PAIN AWAY. |
| PA0001873627 | TRUE BLOOD : 66, DON'T YOU FEEL ME. |
| PA0001873451 | TRUE BLOOD : 67, IN THE EVENING. |
| PA0001872895 | TRUE BLOOD : 68, DEAD MEAT. |
| PA0001872897 | TRUE BLOOD : 69, LIFE MATTERS. |

| | |
|---|---|
| PA0001872898 | TRUE BLOOD : 70, RADIOACTIVE. |
| PA0001921681 | TRUE BLOOD : 71, JESUS GONNA BE HERE. |
| PA0001922012 | TRUE BLOOD : 72, I FOUND YOU. |
| PA0001922022 | TRUE BLOOD : 73, FIRE IN THE HOLE. |
| PA0001926678 | TRUE BLOOD : 74, DEATH IS NOT THE END. |
| PA0001926302 | TRUE BLOOD : 75, LOST CAUSE. |
| PA0001929201 | TRUE BLOOD : 76, KARMA. |
| PA0001928271 | TRUE BLOOD : 77, MAY BE THE LAST TIME. |
| PA0001934453 | TRUE BLOOD : 78, ALMOST HOME. |
| PA0001932914 | TRUE BLOOD : 79, LOVE IS TO DIE. |
| PA0001932043 | TRUE BLOOD : 80, THANK YOU. |
| PA0001897437 | TRUE DETECTIVE : 1, THE LONG BRIGHT DARK. |
| PA0001901770 | TRUE DETECTIVE : 2, SEEING THINGS. |
| PA0001901770 | TRUE DETECTIVE : 3, THE LOCKED ROOM. |
| PA0001897908 | TRUE DETECTIVE : 4, WHO GOES THERE. |
| PA0001897891 | TRUE DETECTIVE : 5, THE SECRET FATE OF ALL LIFE. |
| PA0001897884 | TRUE DETECTIVE : 6, HAUNTED HOUSES. |
| PA0001906113 | TRUE DETECTIVE : 7, AFTER YOU'VE GONE. |
| PA0001908360 | TRUE DETECTIVE : 8, FORM AND VOID. |
| PA0001880546 | TWO AND A HALF MEN : 3T6251, LARGE BIRDS, SPIDERS AND MOM. |
| PA0001880545 | TWO AND A HALF MEN : 3T6252, MEDIA ROOM SLASH DUNGEON. |
| PA0001880544 | TWO AND A HALF MEN : 3T6253, DUM DIDDY, DUM DIDDY DOO. |
| PA0001880543 | TWO AND A HALF MEN : 3T6254, CITY OF GREAT RACKS. |
| PA0001880542 | TWO AND A HALF MEN : 3T6255, PUTTING SWIM FINS ON A CAT. |
| PA0001880541 | TWO AND A HALF MEN : 3T6256, HELP DADDY FIND HIS TOENAIL. |
| PA0001880540 | TWO AND A HALF MEN : 3T6257, OUR LEATHER GEAR IS IN THE GUEST ROOM. |
| PA0001880539 | TWO AND A HALF MEN : 3T6258, IS THERE A MRS. WAFFLES? |
| PA0001880538 | TWO AND A HALF MEN : 3T6259, TIGHT'S GOOD/ SHOES, HATS, PICKLE JAR LIDS |
| PA0001880536 | TWO AND A HALF MEN : 3T6260, KINDA LIKE NECROPHILIA. |
| PA0001880535 | TWO AND A HALF MEN : 3T6261, MEANDER TO YOUR DANDER. |
| PA0001880532 | TWO AND A HALF MEN : 3T6263, A LITTLE CLAMMY AND NONE TOO FRESH. |
| PA0001880533 | TWO AND A HALF MEN : 3T6262, THE SOIL IS MOIST. |
| PA0001880530 | TWO AND A HALF MEN : 3T6264, WINKY-DINK TIME. |
| PA0001880528 | TWO AND A HALF MEN : 3T6265, ROUGH NIGHT IN HUMP JUNCTION. |
| PA0001880526 | TWO AND A HALF MEN : 3T6266, LOOK AT ME, MOMMY, I'M PRETTY. |
| PA0001880523 | TWO AND A HALF MEN : 3T6267, FISH IN A DRAWER. |
| PA0001880547 | TWO AND A HALF MEN : 3T6268, IF MY HOLE COULD TALK. |
| PA0001611529 | TWO AND A HALF MEN : 3T6269, WAITING FOR THE RIGHT SNAPPER. |
| PA 1-758-424 | TWO AND A HALF MEN: TATERHEAD IS OUR LOVE CHILD |
| PA 1-758-628 | TWO AND A HALF MEN: PIE HOLE, HERB |
| PA 1-758-655 | TWO AND A HALF MEN: DAMN YOU, EGGS BENEDICT |
| PA 1-758-641 | TWO AND A HALF MEN: THE FLAVIN' AND THE MAVIN' |
| PA 1-758-322 | TWO AND A HALF MEN: A JOCK STRAP IN HELL |
| PA 1-758-666 | TWO AND A HALF MEN: IT'S ALWAYS NAZI WEEK |
| PA 1-758-368 | TWO AND A HALF MEN: BEST H.O. MONEY CAN BUY |
| PA 1-758-617 | TWO AND A HALF MEN: PINOCCHIO'S MOUTH |
| PA 1-758-504 | TWO AND A HALF MEN: THE MOOCH AT THE BOO |
| PA 1-758-594 | TWO AND A HALF MEN: HE SMELLED THE HAM, HE GOT EXCITED |
| PA 1-758-610 | TWO AND A HALF MEN: THE DEVIL'S LUBE |
| PA 1-758-344 | TWO AND A HALF MEN: THANK GOD FOR SCOLIOSIS |
| PA 1-758-598 | TWO AND A HALF MEN: I THINK YOU OFFENDED DON |
| PA 1-758-316 | TWO AND A HALF MEN: DAVID COPPERFIELD SLIPPED ME A ROOFIE |
| PA 1-758-318 | TWO AND A HALF MEN: A TERRANCE WITH THE CAT |
| PA 1-758-342 | TWO AND A HALF MEN: SHE'LL STILL BE DEAD AT HALFTIME |
| PA 1-758-654 | TWO AND A HALF MEN: THE 'OCU' OR THE 'PADO'? |
| PA 1-758-314 | TWO AND A HALF MEN: MY SONS ENORMOUS HEAD |
| PA 1-758-321 | TWO AND A HALF MEN: THE TWO FINGER RULE |
| PA 1-758-352 | TWO AND A HALF MEN: HELLO, I AM ALAN COUSTEAU |
| PA 1-758-325 | TWO AND A HALF MEN: ABOVE EXALTED CYCLOPS |

| | |
|---|---|
| PA 1-758-323 | TWO AND A HALF MEN: SIR LANCELOT'S LITTER BOX |
| PA 1-758-317 | TWO AND A HALF MEN: GOOD MORNING, MRS. BUTTERWORTH |
| PA 1-758-668 | TWO AND A HALF MEN: BASEBALL WAS BETTER WITH STEROIDS |
| PA 1-878-705 | TWO AND A HALF MEN : 3X5501, 818-JKLPUZO. |
| PA 1-878-554 | TWO AND A HALF MEN: WHIPPED UNTO THE THIRD GENERATION |
| PA 1-878-555 | TWO AND A HALF MEN: MMM, FISH. YUM. |
| PA 1-878-646 | TWO AND A HALF MEN: LAXATIVE TESTER, HORSE INSEMINATOR |
| PA 1-878-560 | TWO AND A HALF MEN: FOR THE SAKE OF THE CHILD |
| PA 1-878-558 | TWO AND A HALF MEN: GIVE ME YOUR THUMB |
| PA 1-878-561 | TWO AND A HALF MEN: UNTAINTED BY FILTH |
| PA 1-878-562 | TWO AND A HALF MEN: GORP, FNARK, SCHMEGLE |
| PA 1-878-563 | TWO AND A HALF MEN: CAPTAIN TERRY'S SPRAY-ON HAIR |
| PA 1-878-564 | TWO AND A HALF MEN: THAT'S WHY THEY CALL IT 'BALL ROOM |
| PA 1-878-657 | TWO AND A HALF MEN: WARNING, IT'S DIRTY |
| PA 1-878-663 | TWO AND A HALF MEN: FART JOKES, PIE AND CELESTE |
| PA 1-878-664 | TWO AND A HALF MEN: YAY, NO POLYPS |
| PA 1-878-629 | TWO AND A HALF MEN: CRUDE AND UNCALLED FOR |
| PA 1-878-686 | TWO AND A HALF MEN: AYE, AYE, CAPTAIN DOUCHE |
| PA 1-878-688 | TWO AND A HALF MEN: TINKLE LIKE A PRINCESS |
| PA 1-878-690 | TWO AND A HALF MEN: I FOUND YOUR MOUSTACHE |
| PA 1-878-692 | TWO AND A HALF MEN: IXNAY ON THE OGGIE DAY |
| PA 1-878-699 | TWO AND A HALF MEN: KEITH MOON IS VOMITING IN HIS GRAVE |
| PA 1-878-701 | TWO AND A HALF MEN: I CALLED HIM MAGOO |
| PA 1-878-702 | TWO AND A HALF MEN: GUMBY WITH A POKEY |
| PA 1-878-703 | TWO AND A HALF MEN: THIS IS NOT GONNA END WELL |
| PA 1-878-272 | TWO AND A HALF MEN: THREE GIRLS AND A GUY NAMED BUD |
| PA 1-878-265 | TWO AND A HALF MEN: A BOTTLE OF WINE AND A JACKHAMMER |
| PA 1-878-266 | TWO AND A HALF MEN: A PUDDING-FILLED CACTUS |
| PA 1-878-273 | TWO AND A HALF MEN: HOOKERS, HOOKERS, HOOKERS |
| PA 1-878-506 | TWO AND A HALF MEN: THE IMMORTAL MR. BILLY JOEL |
| PA 1-878-458 | TWO AND A HALF MEN: TWANGING YOUR MAGIC CLANGER |
| PA 1-878-459 | TWO AND A HALF MEN: THE CRAZY BITCH GAZEBO |
| PA 1-878-462 | TWO AND A HALF MEN: SPRINGTIME ON A STICK |
| PA 1-878-471 | TWO AND A HALF MEN: A GOOD TIME IN CENTRAL AFRICA |
| PA 1-878-472 | TWO AND A HALF MEN: OW, OW, DON'T STOP |
| PA 1-878-473 | TWO AND A HALF MEN: DEAD FROM THE WAIST DOWN |
| PA 1-878-470 | TWO AND A HALF MEN: CHOCOLATE DIDDLER'S OR MY PUPPY'S DEAD |
| PA 1-878-494 | TWO AND A HALF MEN: SKUNK, DOG CRAP AND KETCHUP |
| PA 1-878-500 | TWO AND A HALF MEN: LOOKIN' FOR JAPANESE SUBS |
| PA 1-878-503 | TWO AND A HALF MEN: THREE HOOKERS AND A PHILLY CHEESESTEAK |
| PA 1-878-642 | TWO AND A HALF MEN: THAT DARN PRIEST |
| PA 1-806-061 | TWO AND A HALF MEN: NICE TO MEET YOU, WALDEN SCHMIDT |
| PA 1-840-342 | TWO AND A HALF MEN: PEOPLE WHO LOVE PEEPHOLES |
| PA 1-840-344 | TWO AND A HALF MEN: BIG GIRLS DON'T THROW FOOD |
| PA 1-840-258 | TWO AND A HALF MEN: MAGIC FINGERS |
| PA 1-840-346 | TWO AND A HALF MEN: A GIANT CAT HOLDING A CHURRO |
| PA 1-840-263 | TWO AND A HALF MEN: THE SQUAT AND THE HOVER |
| PA 1-840-264 | TWO AND A HALF MEN: THOSE FANCY JAPANESE TOILETS |
| PA 1-840-304 | TWO AND A HALF MEN: THANK YOU FOR THE INTERCOURSE |
| PA 1-840-306 | TWO AND A HALF MEN: FRODO'S HEADSHOTS |
| PA 1-840-307 | TWO AND A HALF MEN: A FISHBOWL FULL OF GLASS EYES |
| PA 1-840-309 | TWO AND A HALF MEN: WHAT A LOVELY LANDING STRIP |
| PA 1-840-303 | TWO AND A HALF MEN: ONE FALSE MOVE, ZIMBABWE! |
| PA 1-840-341 | TWO AND A HALF MEN: SLOWLY AND IN A CIRCULAR FASHION |
| PA 1-840-234 | TWO AND A HALF MEN: A POSSUM ON CHEESE |
| PA 1-840-231 | TWO AND A HALF MEN: THE DUCHESS OF DULL-IN-SACK |
| PA 1-840-312 | TWO AND A HALF MEN: SIPS, SONNETS AND SODOMY |
| PA 1-840-315 | TWO AND A HALF MEN: NOT IN MY MOUTH! |
| PA 1-840-253 | TWO AND A HALF MEN: THE WAR AGAINST GINGIVITIS |

| | |
|---|---|
| PA 1-840-322 | TWO AND A HALF MEN: PALMDALE, ECH |
| PA 1-840-241 | TWO AND A HALF MEN: GRANDMA'S PIE |
| PA 1-840-237 | TWO AND A HALF MEN: HORSE SAYS 'YES' |
| PA 1-840-235 | TWO AND A HALF MEN: WHY WE GAVE UP WOMEN |
| PA 1-840-239 | TWO AND A HALF MEN: THE STRAW IN MY DONUT HOLE |
| PA 1-806-064 | TWO AND A HALF MEN: OH LOOK! AL-QAEDA! |
| PA0001870710 | TWO AND A HALF MEN : 3X7401, I CHANGED MY MIND ABOUT THE MILK. |
| PA0001870752 | TWO AND A HALF MEN : 3X7402, THE POLE SMELLS LIKE TERI. |
| PA0001870757 | TWO AND A HALF MEN : 3X7403, A BIG BAG OF DOG. |
| PA0001870689 | TWO AND A HALF MEN : 3X7404, FOUR POUR BALLS, TWO BATS AND ONE MITT. |
| PA0001870769 | TWO AND A HALF MEN : 3X7404, YOU DO KNOW WHAT THE LOLLIPOPS FOR. |
| PA0001870687 | TWO AND A HALF MEN : 3X7405, THAT'S NOT WHAT THEY CALL IT IN AMSTERDAM. |
| PA0001870720 | TWO AND A HALF MEN : 3X7406, FERRETS, ATTACK! |
| PA0001870721 | TWO AND A HALF MEN : 3X7407, AVOID THE CHINESE MUSTARD. |
| PA0001870688 | TWO AND A HALF MEN : 3X7408, SOMETHING MY GYNECOLOGIST SAID. |
| PA0001870750 | TWO AND A HALF MEN : 3X7409, I SCREAM WHEN I PEE. |
| PA0001870711 | TWO AND A HALF MEN : 3X7410, ONE NUT JOHNSON. |
| PA0001870713 | TWO AND A HALF MEN : 3X7411, GIVE SANTA A TAIL-HOLE. |
| PA0001870725 | TWO AND A HALF MEN : 3X7412, WELCOME TO ALANCREST. |
| PA0001870729 | TWO AND A HALF MEN : 3X7413, GRAB A FEATHER AND GET IN LINE. |
| PA0001870730 | TWO AND A HALF MEN : 3X7414, RUN, STEVEN STAVEN! RUN! |
| PA0001870728 | TWO AND A HALF MEN : 3X7415, PAINT IT, PIERCE IT OR PLUG IT. |
| PA0001870775 | TWO AND A HALF MEN : 3X7416, ALRIGHT ALRIGHT ALRIGHT, FLYING BABY. |
| PA0001870624 | TWO AND A HALF MEN : 3X7417, THROGWARTEN MIDDLE SCHOOL MYSTERIES. |
| PA0001870777 | TWO AND A HALF MEN : 3X7418, THE 9:04 FROM PEMBERTON. |
| PA0001870782 | TWO AND A HALF MEN : 3X7419, BIG EPISODE. SOMEONE STOLE A SPOON. |
| PA0001870683 | TWO AND A HALF MEN : 3X7420, BAZINGA! THAT'S FROM A TV SHOW. |
| PA0001870739 | TWO AND A HALF MEN : 3X7421, ANOTHER NIGHT WITH NEIL DIAMOND. |
| PA0001870737 | TWO AND A HALF MEN : 3X7422, MY BODACIOUS VIDALIA. |
| PA0001870780 | TWO AND A HALF MEN : 3X7423, COWS, PREPARE TO BE TIPPED. |
| PA0001870716 | TWO AND A HALF MEN: NANDNANGNANGNANG. |
| PA0001895720 | TWO AND A HALF MEN, I THINK I BANGED LUCILLE BALL. |
| PA0001895719 | TWO AND A HALF MEN, THIS UNBLESSED BISCUIT. |
| PA0001873840 | TWO AND A HALF MEN : 4X5354, CLANK, CLANK, DRUNKEN SKANK. |
| PA0001872935 | TWO AND A HALF MEN : 4X5355, ALAN HARPER, PLEASING WOMEN SINCE 2003. |
| PA0001873194 | TWO AND A HALF MEN : 4X5356, JUSTICE IN STEAK-SPANGLED HOT PANTS. |
| PA0001871190 | TWO AND A HALF MEN : 4X5357, SOME KIND OF LESBIAN ZOMBIE. |
| PA0001884884 | TWO AND A HALF MEN : 1109, MR. WALDEN, HE DIE. I CLEAN ROOM. |
| PA0001891308 | TWO AND A HALF MEN : 4X5359, THAT IS NOT GONORRHEA, COUNSELOR. |
| PA0001873036 | TWO AND A HALF MEN, ON VODKA, ON SODA, ON BLENDER, ON MIXER. |
| PA0001892320 | TWO AND A HALF MEN, TAZED IN THE LADY NUTS. |
| PA0001892321 | TWO AND A HALF MEN, BASEBALL. BOOBS. BOOBS. BASEBALL. |
| PA0001892950 | TWO AND A HALF MEN : 4X5363, BITE ME, SUPREME COURT. |
| PA0001892984 | TWO AND A HALF MEN : 4X5364, THREE FINGERS OF CREME DE MENTHE. |
| PA0001898992 | TWO AND A HALF MEN, CAB FARE AND A BOTTLE OF PENICILLIN. |
| PA0001897076 | TWO AND A HALF MEN, HOW TO GET RID OF ALAN HARPER. |
| PA0001899383 | TWO AND A HALF MEN, WELCOME HOME, JAKE. |
| PA0001900222 | TWO AND A HALF MEN : 4X5368, WEST SIDE STORY. |
| PA0001900243 | TWO AND A HALF MEN : 4X5369, LAN MAO SHI ZAI WUDING SHANG. |
| PA0001901824 | TWO AND A HALF MEN, LOTTA DEILS IN LITTLE ARMENIA. |
| PA0001901830 | TWO AND A HALF MEN, DEAL 1-900-MIX-A-LOT. |
| PA0001908409 | TWO AND A HALF MEN, OH, WALD-E, GOOD TIMES AHEAD. |
| PA0001936110 | TWO AND A HALF MEN : THE OL' MEXICAN SPINACH : 4X6951. |
| PA0001936109 | TWO AND A HALF MEN : A CHIC BAR IN IBIZA : 4X6952. |
| PA0001936111 | TWO AND A HALF MEN : 4X6954, GLAMPING IN A YURT. |
| PA0001934234 | TWO AND A HALF MEN : 4X6953, THIRTY-EIGHT, SIXTY-TWO, THIRTY-EIGHT. |
| PA0001936459 | TWO AND A HALF MEN : 4X6955, OONTZ, OONTZ, OONTZ. |
| PA0001938449 | TWO AND A HALF MEN : 4X6957, ALAN SHOT A LITTLE GIRL. |
| PA0001936424 | TWO AND A HALF MEN : 4X6956, SEX WITH AN ANIMATED ED ASNER. |
| PA0001945019 | TWO AND A HALF MEN : 4X6959, FAMILY, BUBLE, DEEP-FRIED TURKEY. |

| | |
|---|---|
| PA0001933019 | TWO AND A HALF MEN : 4X6958, BOUNCY, BOUNCY, BOUNCY, LYNDSEY. |
| PA0001935027 | TWO AND A HALF MEN : 4X6960, HERE I COME, PANTS! |
| PA0001945015 | TWO AND A HALF MEN : 12/11, FOR WHOM THE BOOTY CALLS. |
| PA0001935028 | TWO AND A HALF MEN : 4X6962, A BEER-BATTERED RIP-OFF. |
| PA0001935026 | TWO AND A HALF MEN : 4X6963, BOOMPA LOVED HIS HOOKERS. |
| PA0001955345 | TWO AND A HALF MEN : 4X6964, DON'T GIVE A MONKEY A GUN. |
| PA0001964191 | TWO AND A HALF MEN : 4X6965, OF COURSE HE'S DEAD -- PART 1. |
| PA0001964202 | TWO AND A HALF MEN : 4X6966, OF COURSE HE'S DEAD -- PART 2. |
| PA 1-783-492 | THE VAMPIRE DIARIES: PILOT |
| PA 1-783-505 | THE VAMPIRE DIARIES: THE NIGHT OF THE COMET |
| PA 1-783-510 | THE VAMPIRE DIARIES: FRIDAY NIGHT BITES |
| PA 1-783-518 | THE VAMPIRE DIARIES: FAMILY TIES |
| PA 1-783-545 | THE VAMPIRE DIARIES: YOU'RE UNDEAD TO ME |
| PA 1-783-551 | THE VAMPIRE DIARIES: LOST GIRLS |
| PA 1-783-556 | THE VAMPIRE DIARIES: HAUNTED |
| PA 1-783-559 | THE VAMPIRE DIARIES: 162 CANDLES |
| PA 1-783-563 | THE VAMPIRE DIARIES: HISTORY REPEATING |
| PA 1-783-567 | THE VAMPIRE DIARIES: THE TURNING POINT |
| PA 1-783-574 | THE VAMPIRE DIARIES: BLOODLINES |
| PA 1-783-578 | THE VAMPIRE DIARIES: UNPLEASANTVILLE |
| PA 1-783-584 | THE VAMPIRE DIARIES: CHILDREN OF THE DAMNED |
| PA 1-783-586 | THE VAMPIRE DIARIES: FOOL ME ONCE |
| PA 1-783-588 | THE VAMPIRE DIARIES: A FEW GOOD MEN |
| PA 1-783-131 | THE VAMPIRE DIARIES: THERE GOES THE NEIGHBORHOOD |
| PA 1-783-591 | THE VAMPIRE DIARIES: LET THE RIGHT ONE IN |
| PA 1-783-593 | THE VAMPIRE DIARIES: UNDER CONTROL |
| PA 1-783-596 | THE VAMPIRE DIARIES: MISS MYSTIC FALLS |
| PA 1-783-613 | THE VAMPIRE DIARIES: BLOOD BROTHERS |
| PA 1-783-614 | THE VAMPIRE DIARIES: ISOBEL |
| PA 1-783-616 | THE VAMPIRE DIARIES: FOUNDER'S DAY |
| PA 1-799-078 | THE VAMPIRE DIARIES: THE RETURN |
| PA 1-799-070 | THE VAMPIRE DIARIES: BRAVE NEW WORLD |
| PA 1-799-071 | THE VAMPIRE DIARIES: BAD MOON RISING |
| PA 1-799-082 | THE VAMPIRE DIARIES: MEMORY LANE |
| PA 1-799-072 | THE VAMPIRE DIARIES: KILL OR BE KILLED |
| PA 1-799-084 | THE VAMPIRE DIARIES: PLAN B |
| PA 1-799-072 | THE VAMPIRE DIARIES: MASQUERADE |
| PA 1-799-073 | THE VAMPIRE DIARIES: ROSE |
| PA 1-799-075 | THE VAMPIRE DIARIES: KATERINA |
| PA 1-799-064 | THE VAMPIRE DIARIES: THE SACRIFICE |
| PA 1-799-047 | THE VAMPIRE DIARIES: BY THE LIGHT OF THE MOON |
| PA 1-799-065 | THE VAMPIRE DIARIES: THE DESCENT |
| PA 1-799-067 | THE VAMPIRE DIARIES: DADDY ISSUES |
| PA 1-799-058 | THE VAMPIRE DIARIES: CRYING WOLF |
| PA 1-799-062 | THE VAMPIRE DIARIES: THE DINNER PARTY |
| PA 1-799-029 | THE VAMPIRE DIARIES: THE HOUSE GUEST |
| PA 1-799-087 | THE VAMPIRE DIARIES: KNOW THY ENEMY |
| PA 1-799-040 | THE VAMPIRE DIARIES: THE LAST DANCE |
| PA 1-799-042 | THE VAMPIRE DIARIES: KLAUS |
| PA 1-799-038 | THE VAMPIRE DIARIES: THE LAST DAY |
| PA 1-799-045 | THE VAMPIRE DIARIES: THE SUN ALSO RISES |
| PA 1-799-086 | THE VAMPIRE DIARIES: AS I LAY DYING |
| PA 1-806-075 | THE VAMPIRE DIARIES: THE BIRTHDAY |
| PA 1-840-715 | THE VAMPIRE DIARIES: THE HYBRID |
| PA 1-840-836 | THE VAMPIRE DIARIES: THE END OF THE AFFAIR |
| PA 1-840-714 | THE VAMPIRE DIARIES: DISTURBING BEHAVIOR |
| PA 1-840-717 | THE VAMPIRE DIARIES: THE RECKONING |
| PA 1-840-716 | THE VAMPIRE DIARIES: SMELLS LIKE TEEN SPIRIT |
| PA 1-840-829 | THE VAMPIRE DIARIES: GHOST WORLD |

| | |
|---|---|
| PA 1-840-721 | THE VAMPIRE DIARIES: ORDINARY PEOPLE |
| PA 1-840-703 | THE VAMPIRE DIARIES: HOMECOMING |
| PA 1-840-820 | THE VAMPIRE DIARIES: THE NEW DEAL. |
| PA 1-840-719 | THE VAMPIRE DIARIES: OUR TOWN |
| PA 1-840-698 | THE VAMPIRE DIARIES: THE TIES THAT BIND |
| PA 1-840-722 | THE VAMPIRE DIARIES: BRINGING OUT THE DEAD |
| PA 1-840-706 | THE VAMPIRE DIARIES: DANGEROUS LIAISONS |
| PA 1-840-700 | THE VAMPIRE DIARIES: ALL MY CHILDREN |
| PA 1-840-708 | THE VAMPIRE DIARIES: 1912 |
| PA 1-843-357 | THE VAMPIRE DIARIES: BREAK ON THROUGH |
| PA 1-843-356 | THE VAMPIRE DIARIES: THE MURDER OF ONE |
| PA 1-843-353 | THE VAMPIRE DIARIES: HEART OF DARKNESS |
| PA 1-843-350 | THE VAMPIRE DIARIES: DO NOT GO GENTLE |
| PA 1-843-352 | THE VAMPIRE DIARIES: BEFORE SUNSET |
| PA 1-806-077 | THE VAMPIRE DIARIES: THE DEPARTED |
| PA0001870526 | VAMPIRE DIARIES : 2J6651, GROWING PAINS. |
| PA0001870527 | VAMPIRE DIARIES : 2J6652, MEMORIAL. |
| PA0001870567 | THE VAMPIRE DIARIES: THE RAGER |
| PA0001870036 | VAMPIRE DIARIES : 2J6654, THE FIVE. |
| PA0001870051 | VAMPIRE DIARIES : 2J6655, THE KILLER. |
| PA0001870570 | VAMPIRE DIARIES : 2J6656, WE ALL GO A LITTLE MAD SOMETIMES. |
| PA0001870555 | VAMPIRE DIARIES : 2J6657, MY BROTHER'S KEEPER. |
| PA0001870540 | VAMPIRE DIARIES : 2J6658, WE'LL ALWAYS HAVE BOURBON STREET. |
| PA0001870562 | VAMPIRE DIARIES : 2J6659, O COME, ALL YE FAITHFUL. |
| PA0001870554 | VAMPIRE DIARIES : 2J6660, AFTER SCHOOL SPECIAL. |
| PA0001870571 | VAMPIRE DIARIES : 2J6661, CATCH ME IF YOU CAN. |
| PA0001870054 | VAMPIRE DIARIES : 2J6662, A VIEW TO A KILL. |
| PA0001870569 | VAMPIRE DIARIES : 2J6663, INTO THE WILD. |
| PA0001870568 | VAMPIRE DIARIES : 2J6664, DOWN THE RABBIT HOLE. |
| PA0001870568 | VAMPIRE DIARIES : 2J6665, STAND BY ME. |
| PA0001870529 | VAMPIRE DIARIES : 2J6666, BRING IT ON. |
| PA0001870533 | VAMPIRE DIARIES : 2J6667, BECAUSE THE NIGHT. |
| PA0001870537 | VAMPIRE DIARIES : 2J6668, AMERICAN GOTHIC. |
| PA0001870564 | VAMPIRE DIARIES : 2J6669, PICTURES OF YOU. |
| PA0001870041 | VAMPIRE DIARIES : 2J6670, THE ORIGINALS. |
| PA0001870037 | VAMPIRE DIARIES : 2J6671, SHE'S COME UNDONE. |
| PA0001870084 | VAMPIRE DIARIES : 2J6672, THE WALKING DEAD. |
| PA0001870082 | VAMPIRE DIARIES : 3J6673, GRADUATION. |
| PA0001883155 | VAMPIRE DIARIES : 2J7501, I KNOW WHAT YOU DID LAST SUMMER. |
| PA0001883154 | VAMPIRE DIARIES : 2J7502, TRUE LIES. |
| PA0001884977 | VAMPIRE DIARIES, ORIGINAL SIN. |
| PA0001882285 | VAMPIRE DIARIES, FOR WHOM THE BELL TOLLS. |
| PA0001877664 | VAMPIRE DIARIES : 2J7505, MONSTER'S BALL. |
| PA0001870390 | VAMPIRE DIARIES : 2J7506, HANDLE WITH CARE. |
| PA0001877119 | VAMPIRE DIARIES : 2J7507, DEATH AND THE MAIDEN. |
| PA0001884952 | VAMPIRE DIARIES, DEAD MAN ON CAMPUS. |
| PA0001888383 | VAMPIRE DIARIES, THE CELL. |
| PA0001888382 | VAMPIRE DIARIES, FIFTY SHADES OF GRAYSON. |
| PA0001894524 | VAMPIRE DIARIES, 500 YEARS OF SOLITUDE. |
| PA0001892339 | VAMPIRE DIARIES, THE DEVIL INSIDE. |
| PA0001894972 | VAMPIRE DIARIES, TOTAL ECLIPSE OF THE HEART. |
| PA0001896853 | VAMPIRE DIARIES, NO EXIT. |
| PA0001896947 | VAMPIRE DIARIES, GONE GIRL. |
| PA0001909568 | VAMPIRE DIARIES, WHILE YOU WERE SLEEPING. |
| PA0001899068 | VAMPIRE DIARIES, RESCUE ME. |
| PA0001909570 | VAMPIRE DIARIES, RESIDENT EVIL. |
| PA0001906187 | VAMPIRE DIARIES, MAN ON FIRE. |
| PA0001906189 | VAMPIRE DIARIES, WHAT LIES BENEATH. |
| PA0001909565 | VAMPIRE DIARIES, PROMISED LAND. |

| | |
|---|---|
| PA0001909567 | VAMPIRE DIARIES, HOME. |
| PA0001929214 | VAMPIRE DIARIES, I'LL REMEMBER. |
| PA0001930884 | VAMPIRE DIARIES : 2J7852, YELLOW LEDBETTER. |
| PA0001930883 | VAMPIRE DIARIES : 2J7853, WELCOME TO PARADISE. |
| PA0001934240 | VAMPIRE DIARIES, BLACK HOLE SUN. |
| PA0001934236 | VAMPIRE DIARIES, THE WORLD HAS TURNED AND LEFT ME HERE. |
| PA0001934461 | VAMPIRE DIARIES : 2J7856, THE MORE YOU IGNORE ME, THE CLOSER I GET. |
| PA0001934671 | VAMPIRE DIARIES : 2J7857, DO YOU REMEMBER THE FIRST TIME? |
| PA0001938635 | VAMPIRE DIARIES : 2J7858, FADE INTO YOU. |
| PA0001938636 | VAMPIRE DIARIES : 2J7859, ALONE, I. |
| PA0001938027 | VAMPIRE DIARIES : 2J7860, CHRISTMAS THROUGH YOUR EYES. |
| PA0001948072 | VAMPIRE DIARIES, WOKE UP WITH A MONSTER. |
| PA0001948218 | VAMPIRE DIARIES : 2J7862, PRAYER FOR THE DYING. |
| PA0001948230 | VAMPIRE DIARIES : 2J7863, THE DAY I TRIED TO LIVE. |
| PA0001955555 | VAMPIRE DIARIES : 2J7864, STAY. |
| PA0001956554 | VAMPIRE DIARIES : 2J7865, LET HER GO. |
| PA0001956553 | VAMPIRE DIARIES : 2J7866, THE DOWNWARD SPIRAL. |
| PA0001954779 | VAMPIRE DIARIES : 2J7867, A BIRD IN A GILDED CAGE. |
| PA0001956552 | VAMPIRE DIARIES : 2J7868, I NEVER COULD LOVE LIKE THAT. |
| PA0001950040 | VAMPIRE DIARIES : 2J7869, BECAUSE. |
| PA0001959039 | VAMPIRE DIARIES : 2J7870, I'D LEAVE MY HAPPY HOME FOR YOU. |
| PA0001959038 | VAMPIRE DIARIES : 2J7871, I'LL WED YOU IN THE GOLDEN SUMMERTIME. |
| PA0001959041 | VAMPIRE DIARIES : 2J7872, I'M THINKING OF YOU ALL THE WHILE. |
| PA0001969776 | VAMPIRE DIARIES, DAY ONE OF TWENTY-TWO THOUSAND, GIVE OR TAKE. |
| PA0001969764 | VAMPIRE DIARIES, NEVER LET ME GO. |
| PA0001969763 | VAMPIRE DIARIES, AGE OF INNOCENCE. |
| PA0001972329 | VAMPIRE DIARIES : 3J5704, I CAN CARRY YOUR HEART WITH ME. |
| PA0001972330 | VAMPIRE DIARIES : 3J5705, LIVE THROUGH THIS. |
| PA0001972335 | VAMPIRE DIARIES : 3J5706, BEST SERVED COLD. |
| PA0001972331 | VAMPIRE DIARIES : 3J5707, MOMMIE DEAREST. |
| PA0001972332 | VAMPIRE DIARIES : 3J5708, HOLD ME, THRILL ME, KISS ME, KILL ME. |
| PA0001974358 | VAMPIRE DIARIES : 3J5709, COLD AS ICE. |
| PA0001975735 | VAMPIRE DIARIES : 3J5710, HELL IS OTHER PEOPLE. |
| PA0001978705 | VAMPIRE DIARIES : 3J5711, THINGS WE LOST IN THE FIRE. |
| PA0001978704 | VAMPIRE DIARIES : 3J5712, POSTCARDS FROM THE EDGE. |
| PA0001978703 | VAMPIRE DIARIES : 3J5713, THIS WOMAN'S WORK. |
| PA0001978702 | VAMPIRE DIARIES : 3J5714, MOONLIGHT ON THE BAYOU. |
| PA0001984441 | VAMPIRE DIARIES : 3J5715, I WOULD FOR YOU. |
| PA0001986963 | VAMPIRE DIARIES : 3J5716, DAYS OF FUTURE PAST. |
| PA0001986964 | VAMPIRE DIARIES : 3J5717, I WENT TO THE WOODS. |
| PA0001986690 | VAMPIRE DIARIES : 3J5718, ONE WAY OR ANOTHER. |
| PA0001988723 | VAMPIRE DIARIES : 3J5719, SOMEBODY THAT I USED TO KNOW. |
| PA0002002579 | VAMPIRE DIARIES : 3J5720, KILL 'EM ALL. |
| PA0001989178 | VAMPIRE DIARIES : 3J5721, REQUIEM FOR A DREAM. |
| PA0001990340 | VAMPIRE DIARIES : 3J5722, GODS & MONSTERS. |
| PA0002011411 | VAMPIRE DIARIES, HELLO, BROTHER. |
| PA0002011413 | VAMPIRE DIARIES, TODAY WILL BE DIFFERENT. |
| PA0002011415 | VAMPIRE DIARIES, YOU DECIDED THAT I WAS WORTH SAVING. |
| PA0002013370 | VAMPIRE DIARIES, AN ETERNITY OF MISERY. |
| PA0002013372 | VAMPIRE DIARIES, COMING HOME WAS A MISTAKE. |
| PA0002012796 | VAMPIRE DIARIES, DETOURED ON SOME RANDOM BACKWOODS PATH TO HELL . |
| PA0002016170 | VAMPIRE DIARIES : 807, THE NEXT TIME I HURT SOMEBODY, IT COULD BE YOU. |
| PA0002016899 | VAMPIRE DIARIES : 808, WE HAVE HISTORY TOGETHER. |
| PA0002021525 | VAMPIRE DIARIES : 2J133, THE SIMPLE INTIMACY OF THE NEAR TOUCH. |
| PA0002025336 | VAMPIRE DIARIES, NOSTALGIA'S A BITCH. |
| PA0002025342 | VAMPIRE DIARIES, THE LIES WILL CATCH UP TO YOU. |
| PA0002025340 | VAMPIRE DIARIES, WHAT ARE YOU. |
| PA0002025337 | VAMPIRE DIARIES, YOU MADE A CHOICE TO BE GOOD. |
| PA0002025344 | VAMPIRE DIARIES, IT'S BEEN A HELL OF A RIDE. |

| | |
|---|---|
| PA00020270270 | VAMPIRE DIARIES : T27133, WE'RE PLANNING A JUNE WEDDING. |
| PA00020226622 | VAMPIRE DIARIES, I WAS FEELING EPIC. |